EXHIBIT A

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.bcplaw.net

May 08, 2020
Invoice # 634184
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $3,205.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $3,205.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000001

2715
KAC

City of Cleveland

Page 1

Invoice #    634184

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 4/8/2020 | KAC | Telephone conference with Elena Boop re case assignment and background. | 0.20 |
| 4/8/2020 | KAC | Prepare correspondence to Mr. Menzalora re case assignment, conference to review case, and obtaining documents. | 0.20 |
| 4/8/2020 | KAC | Begin analysis of Complaint. | 0.40 |
| 4/10/2020 | KAC | Analyze Plaintiff's Complaint, claims, and history of prosecution. | 1.80 |
| 4/10/2020 | KAC | Telephone conference with Mr. Menzalora re case history and investigation into case. | 0.50 |
| 4/10/2020 | CEN | Review complaint to identify key facts, individuals and procedural history. | 0.60 |
| 4/10/2020 | CEN | Review research on University of Michigan Registry of Exonerations to identify information regarding plaintiff's case. | 0.40 |
| 4/11/2020 | KAC | Prepare correspondence to Mr. Menzalora re █████████, █████████. | 0.40 |
| 4/11/2020 | KAC | Analyze pleadings and Complaint to ███████████ ███████████ ███████. | 1.40 |
| 4/13/2020 | CJH | Preparation for and conference with KAC concerning case including investigation needed for same. | 0.40 |
| 4/13/2020 | CJH | Review of Complaint to obtain case background. | 0.30 |
| 4/13/2020 | CJH | Review of Cuyahoga County Court docket for ██████ ████. | 0.40 |
| 4/13/2020 | KAC | Conference with paralegals to coordinate investigation ███ ██████. | 0.40 |
| 4/13/2020 | CEN | Further review of complaint to identify key facts, individuals and procedural history. | 0.40 |
| 4/13/2020 | CEN | Draft ongoing memorandum to include key facts, individuals and | 0.80 |

| 2715<br>KAC | City of Cleveland | | | Page 2<br>Invoice #    634184 |
|---|---|---|---|---|

| | | | procedural history. | |
|---|---|---|---|---|
| 4/13/2020 | CEN | | Review news articles re conviction and exoneration. | 0.60 |
| 4/13/2020 | CEN | | Draft first half of 50 minute NPR interview with Ru-El Sailor, Michael O'Malley, Russ Tye and Attorney Kim Corral. | 0.50 |
| 4/13/2020 | CEN | | Draft memorandum of key statements fro NPR interview. | 0.30 |
| 4/13/2020 | CEN | | Review research criminal background of Sailor and begin drafting ongoing memorandum re same. | 0.90 |
| 4/13/2020 | CEN | | Begin work on ongoing memorandum tracking key information, including relationship/role, testimony, identifying information, contact information and background research for parties, witnesses, family members and miscellaneous persons with information. | 0.70 |
| 4/14/2020 | CEN | | Review second half of 50 minute NPR interview with Ru-El Sailor, Michael O'Malley, Russ Tye and Attorney Kim Corral. | 0.50 |
| 4/14/2020 | CEN | | Draft memorandum of key statements from NPR interview. | 0.20 |
| 4/16/2020 | KAC | | Work on initial draft of Interrogatories and Request for Production of Documents to Plaintiff. | 0.70 |
| 4/16/2020 | KAC | | Work on Answer to Plaintiff's Complaint. | 1.20 |
| 4/18/2020 | CEN | | Initial review of history of Brady decision. | 0.20 |
| 4/20/2020 | CJH | | Review of various court documents to identify all cases involving Mr. Sailor including organization of available pleadings. | 1.90 |
| 4/21/2020 | KLL | | Review of WCPN IdeaStream coverage of matter and conversion of same for preservation of audio. | 0.10 |
| 4/22/2020 | CJH | | Review pleadings retrieved to date to prepare report for counsel concerning same. | 0.60 |
| 4/23/2020 | CEN | | Review list of criminal cases involving Sailor. | 0.20 |
| 4/24/2020 | CJH | | Review cases including pleadings to determine set-up of pleading indices for follow-up with the court. | 0.70 |
| 4/27/2020 | KAC | | Prepare correspondence to City of Cleveland re ███████ ███████████. | 0.10 |
| 4/27/2020 | KAC | | Telephone conference with Plaintiff's attorney re service of process. | 0.10 |
| 4/27/2020 | CEN | | Review Brady duties and obligations of police officers and prosecutors. | 1.10 |

| 2715<br>KAC | City of Cleveland | | Page 3<br>Invoice #        634184 |
|---|---|---|

| 4/27/2020 | CEN | Draft memorandum re Brady duties and obligations of police officers and prosecutors. | 1.20 |
|---|---|---|---|
| 4/28/2020 | KAC | Prepare correspondence to City of Cleveland re ███████████ ████████████████. | 0.20 |

Total for Services                                                     $3,205.00

## INVOICE SUMMARY

Total For Services                                                     $3,205.00

Total For Advances and Firm Charges                                       $0.00

**TOTAL THIS MATTER**                                                  $3,205.00

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Nagy, Catherine E | 8.60 | 115.00 | $989.00 |
| Hayworth, Cynthia J | 4.30 | 115.00 | $494.50 |
| Calderone, Kenneth A | 7.60 | 225.00 | $1,710.00 |
| Lansden, Katie L | 0.10 | 115.00 | $11.50 |
| | 20.60 | | $3,205.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

June 05, 2020
Invoice # 634883
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
      Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
      James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $7,840.50 |
| Total For Advances and Firm Charges | $35.32 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $7,875.82 |

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice # | 634883 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 5/4/2020 | KAC | Work on Answer to Plaintiff's Complaint. | 1.20 |
| 5/4/2020 | KAC | Work on Notice of Suggestion Death. | 0.30 |
| 5/4/2020 | KAC | Analyze proposed Protective Order. | 0.30 |
| 5/4/2020 | KAC | Prepare correspondence to City of Cleveland re status of obtaining documents. | 0.20 |
| 5/4/2020 | KAC | Work on locating and interviewing officers. | 0.40 |
| 5/4/2020 | CEN | Review extraction and initial review of ███ ███ employment file (~1,000 pages). | 1.50 |
| 5/4/2020 | CEN | Review/analyze extraction and initial review ███ file (~900 pages). | 1.10 |
| 5/4/2020 | CEN | Review extraction and initial review of ███ ███ involving Sailor. | 0.20 |
| 5/4/2020 | CEN | Review extraction and initial review of ███ dockets for ███. | 0.30 |
| 5/4/2020 | CEN | Draft memorandum ███ dockets for ███, including case number, charges, disposition and arresting officer if listed. | 1.70 |
| 5/4/2020 | CEN | Review extraction and initial review of ███. | 0.30 |
| 5/4/2020 | CEN | Begin work on master index of all case materials. | 0.70 |
| 5/5/2020 | CEN | Extraction and initial review of ███ reports for ███. | 0.20 |
| 5/5/2020 | CEN | Begin work on memorandum re ███ reports for ███, including case number, date of offense, corresponding court case, reporting officer and additional key information. | 0.50 |
| 5/6/2020 | CJH | Telephone conference with CEN concerning status of obtaining additional documents to further investigation. | 0.20 |
| 5/6/2020 | CEN | Continued review of ███ reports involving ███. | 1.20 |

2715
KAC

City of Cleveland

Page 2
Invoice #        634883

| Date | Atty | Description | Hours |
|---|---|---|---|
| 5/6/2020 | CEN | Begin work on memorandum re ▮▮▮▮▮ involving ▮▮▮, including case number, date of offense, corresponding court case, reporting officer and additional key information. | 0.70 |
| 5/6/2020 | CEN | Further work on master index of all case materials. | 0.30 |
| 5/6/2020 | CEN | Begin review of ▮▮▮▮ (~100 pages) to identify additional witnesses and identifying and/or contact information for same. | 1.00 |
| 5/7/2020 | ACH | Draft/revise preliminary index of ▮▮▮ file. | 0.30 |
| 5/7/2020 | CEN | Review employee file of ▮▮▮. | 1.50 |
| 5/7/2020 | CEN | Draft memorandum re review of ▮▮▮ employee file. | 0.50 |
| 5/7/2020 | CEN | Review employee file ▮▮▮. | 1.50 |
| 5/7/2020 | CEN | Draft memorandum re review of ▮▮▮ employee file. | 0.50 |
| 5/7/2020 | CEN | Begin review of GPO's received from City of Cleveland. | 0.50 |
| 5/8/2020 | CEN | Review general policy orders received from City of Cleveland (~1,000 page). | 3.70 |
| 5/8/2020 | CEN | Draft memorandum identifying applicable general police orders. | 1.20 |
| 5/12/2020 | KAC | Work on Answer to Plaintiff's Complaint. | 0.40 |
| 5/12/2020 | KAC | Prepare correspondence to Mr. Puin re ▮▮▮▮▮, ▮▮▮▮▮▮ ▮▮▮. | 0.40 |
| 5/13/2020 | KAC | Prepare correspondence to City of Cleveland ▮▮▮▮ ▮▮▮▮▮ ▮. | 0.20 |
| 5/13/2020 | KAC | Work on telephone calls and letters to locate all officers we are defending in case. | 1.00 |
| 5/13/2020 | KAC | Telephone conference with ▮▮▮ re ▮▮▮▮ ▮▮▮. | 0.40 |
| 5/13/2020 | KAC | Prepare correspondence to ▮▮ re w ▮▮▮▮ ▮▮▮ representation. | 0.20 |
| 5/13/2020 | KAC | Analyze Answer filed by City of Cleveland in case. | 0.20 |
| 5/13/2020 | KAC | Telephone conference with ▮▮▮ re ▮▮▮▮, ▮▮▮. | 0.40 |
| 5/13/2020 | KAC | Telephone conference with ▮▮▮ re ▮▮▮▮, ▮▮▮. | 0.70 |

2715
KAC

City of Cleveland

Page 3

Invoice #       634883

| 5/14/2020 | KAC | Telephone conference with ███████████ re ██████████ ██████████ ███████. | 0.40 |
| 5/14/2020 | KAC | Prepare correspondence to ████████ confirming representation. | 0.20 |
| 5/14/2020 | KAC | Telephone conference with ███████████ re ████████ ██████████ ███████. | 0.30 |
| 5/14/2020 | KAC | Prepare correspondence to █████ re representation. | 0.20 |
| 5/15/2020 | KAC | Telephone conference with Mr. Menzalora and Mr. Puin re ████████████████████████████████████. | 0.80 |
| 5/15/2020 | ACH | Review/analyze employee files of police officers involved in suit. | 0.40 |
| 5/15/2020 | CEN | Review employee file of ██████████. | 0.50 |
| 5/16/2020 | KAC | Begin analysis of ████████ file. | 1.00 |
| 5/16/2020 | KAC | Work on chronology summary of ██████ file. | 0.80 |
| 5/16/2020 | KAC | Telephone conference with ████████████ re ████████████ ████████████████. | 0.20 |
| 5/16/2020 | KAC | Prepare correspondence to City of Cleveland updating on ███████████████████████. | 0.20 |
| 5/18/2020 | KAC | Telephone conference with ██████ family representative re ██████ ████████████████████████. | 0.30 |
| 5/19/2020 | KAC | Prepare correspondence to Plaintiff's attorney re waiver of service. | 0.20 |
| 5/19/2020 | KAC | Telephone interview of ████████. | 0.40 |
| 5/19/2020 | KAC | Telephone interview of ██████. | 0.50 |
| 5/19/2020 | KAC | Prepare correspondence to City of Cleveland re █████████████ ██████. | ███ |
| 5/19/2020 | KAC | Analyze voluminous ████████ files and update summary chronology. | 3.90 |
| 5/19/2020 | ACH | Review/analyze ████████ file documents and prepare same for ██████████ review. | 0.60 |
| 5/20/2020 | KAC | Telephone conference with ████████████ re █████████████, ████████████████████. | 0.50 |

2715
KAC

City of Cleveland

Page 4

Invoice #          634883

| Date | | | Hours |
|------|---|---|---|
| | | ███████. | |
| 5/20/2020 | KAC | Prepare correspondence to ██████ re ██████████<br>████████. | ██ |
| 5/20/2020 | KAC | Continued analysis of voluminous ████████ file and supplement<br>chrono summary of same. | 2.50 |
| 5/20/2020 | ACH | Draft/revise correspondence to the ██████████ at the time of<br>██████████ and send them the ████████ file for their<br>review. | 0.20 |
| 5/21/2020 | KAC | Telephone conference with ██████████ re ██████████<br>████████████ █ █████████████████. | 0.30 |
| 5/22/2020 | KAC | Telephone conference with Plaintiff's attorney re resolving<br>Motion for Pre-Judgment Attachment against Wiley Bridgeman's<br>proceeds. | 0.40 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████<br>████████████████████<br>█████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to ██████<br>████████████████████<br>█████████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████,<br>████████████████████<br>███████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████,<br>████████████████████<br>████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████,<br>████████████████████<br>█████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████,<br>████████████████████<br>█████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████,<br>████████████████████<br>████. | 0.50 |
| 5/22/2020 | CEN | Review employment file for ██████████ to identify ██████,<br>████████████████████<br>█████. | 0.50 |

2715  City of Cleveland
KAC

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 5/22/2020 | CEN | Review employment file for ███████████ to identify ███████ ███████████████████ | 0.50 |
| 5/22/2020 | CEN | Draft memorandum of analyses of ███████████. | 0.90 |
| 5/27/2020 | KAC | Telephone conference with ██████████ re ███████████, ███████████████████. | 0.40 |
| 5/28/2020 | KAC | Further work on Answer to Plaintiff's Complaint. | 0.30 |
| 5/28/2020 | KAC | Telephone conference with Plaintiff's attorney re waiving service. | 0.10 |
| 5/28/2020 | KAC | Prepare correspondence to ██████████ re ███████████ ████████████. | 0.40 |
| 5/28/2020 | KAC | Analyze new case decision upholding termination of William Tell. | 0.20 |

Total for Services                                      $7,840.50

## Advances and Firm Charges

| Date | Description | Amount |
|------|-------------|--------|
| 5/20/2020 | UPS/FedEx/Overnight Delivery - two binders to expert James Metzler (1 @ $17.66) | $17.66 |
| 5/20/2020 | UPS/FedEx/Overnight Delivery - two binders to expert Henry Veverka (1 @ $17.66) | $17.66 |

Total Advances and Firm Charges                          $35.32

| 2715 | City of Cleveland | | Page 6 | |
|------|-------------------|-|--------|-|
| KAC  |                   | | Invoice # | 634883 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $7,840.50 |
| Total For Advances and Firm Charges | $35.32 |
| **TOTAL THIS MATTER** | $7,875.82 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 1.50 | 115.00 | $172.50 |
| Nagy, Catherine E | 25.00 | 115.00 | $2,875.00 |
| Hayworth, Cynthia J | 0.20 | 115.00 | $23.00 |
| Calderone, Kenneth A | 21.20 | 225.00 | $4,770.00 |
| | 47.90 | | $7,840.50 |

Cleveland Fee Motion 000011



**Invoice**

29286 Network Place
Chicago, IL 60673
P: (877)-224-6712 F: (305)-290-6200

Please return this stub with your payment. Make checks payable to:

Hanna Campbell Powell
3737 Embassy
Attn Accounts Payable
Fairlawn, OH 44333

Unishippers LLL
29286 Network Place
Chicago, IL 60673

Please direct billing or customer service inquiries to null.
PLEASE NOTE: You must contact Unishippers within 3 days of invoice receipt to file a claim or dispute as there are specific deadlines imposed by each carrier after which claims cannot be filed.

TERMS OF SERVICE Net 14
Unishippers payment terms require payment of the invoice by 6/11/20. Any unpaid balances after that date will result in a late fee of 8% and may result in loss of discounts.

## Account Summary

| | | Page 1 of Invoice No. | 1017106408 |

## INVOICE DETAIL

| | | | TRANSPORT SERVICE | WITHOUT DISCOUNT | YOUR COST |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Air Waybill** 1Z9R97010390949927 | **SENDER** | **RECEIVER** | Freight | $ 14.47 | $ 12.65 |
| **Pickup Date** 05/20/2020 | Hanna, Campbell & Powell, LLP | Mr. James Metzler | Fuel Surcharge | $ 0.92 | $ 0.91 |
| **Service Level** Ground Res | | | Resi Surchg | $ 4.10 | $ 4.10 |
| **Pieces** 1 | 3737 Embassy Parkway Suite 1 | 4243 Regal Ave. | | | |
| **Weight** 15 LB | AKRON, OH 44333 | BRUNSWICK, OH 44212 | | | |
| **Zone** Zone:2 | US | US | | | |
| **Sender Ref** 2715-003 | Sent By | Sign By | | | |
| **Description** Shipment | | | SUBTOTAL: | $ 19.49 | $ 17.66 |
| **Carrier Adj** Resi Surcharge | | | | | |
| **Air Waybill** 1Z9R97010397296290 | **SENDER** | **RECEIVER** | Freight | $ 14.47 | $ 12.65 |
| **Pickup Date** 05/20/2020 | Hanna, Campbell & Powell, LLP | Mr. Henry Veverka | Resi Surchg | $ 4.10 | $ 4.10 |
| **Service Level** Ground Res | | | Fuel Surcharge | $ 0.92 | $ 0.91 |
| **Pieces** 1 | 3737 Embassy Parkway Suite 1 | 27349 Tiller Driver | | | |
| **Weight** 15 LB | AKRON, OH 44333 | OLMSTED FALLS, OH 44138 | | | |
| **Zone** Zone:2 | US | US | | | |
| **Sender Ref** 2715-003 | Sent By | Sign By | | | |
| **Description** Shipment | | | SUBTOTAL: | $ 19.49 | $ 17.66 |
| **Carrier Adj** Resi Surcharge | | | | | |

Thank you for choosing Unishippers!
Please direct billing or customer service inquiries to null.
Each franchise is independently owned and operated.

**UNISHIPPERS**
Cleveland Fee Motion 000012

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

July 22, 2020
Invoice #  635662
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $723.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $723.50 |

| 2715<br>KAC | City of Cleveland | | Page 1 |
| --- | --- | --- | --- |
| | | | Invoice #  635662 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
| --- | --- | --- | --- |
| 6/1/2020 | KAC | Prepare correspondence to ███████ re ███████████████. | 0.20 |
| 6/12/2020 | CEN | Telephone conference with defendant ███████ re ████████████████████ t. | 0.50 |
| 6/12/2020 | CEN | Draft correspondence to defendant ██████ re ████████████████. | 0.20 |
| 6/12/2020 | CEN | Review docket to identify status of service on all defendants. | 0.30 |
| 6/12/2020 | CEN | Review of federal docket to identify matters involving Sailor. | 0.20 |
| 6/15/2020 | KAC | Further work on Answer to Plaintiff's Complaint. | 0.40 |
| 6/15/2020 | KAC | Prepare correspondence to all clients re ████████████. | 0.30 |
| 6/15/2020 | KAC | Research Ohio law re pursuing Section 1983 claims ██████████. | 0.70 |
| 6/15/2020 | KAC | Telephone conference with ██████████ re ██████████. | 0.20 |
| 6/16/2020 | KAC | Telephone conference with █████ re consenting ████████ ██████████████. | 0.20 |
| 6/24/2020 | KAC | Analyze transcript of hearing rescinding Sailor conviction and his plea to perjury. | 0.40 |
| 6/24/2020 | KAC | Prepare correspondence to Mr. Menzalora re ██████████. | 0.10 |
| 6/24/2020 | ACH | Review/analyze defendant's transcripts of proceedings. | 0.10 |
| 6/24/2020 | ACH | Draft/revise correspondence with ██████████ requesting ██████████████████ l needed for our review. | 0.10 |

| | |
| --- | --- |
| Total for Services | $723.50 |

Cleveland Fee Motion 000014

| 2715 | City of Cleveland | | Page 2 | |
| KAC | | | Invoice # | 635662 |

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $723.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $723.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hose, Ann C | 0.20 | 115.00 | $23.00 |
| Nagy, Catherine E | 1.20 | 115.00 | $138.00 |
| Calderone, Kenneth A | 2.50 | 225.00 | $562.50 |
| | 3.90 | | $723.50 |

Cleveland Fee Motion 000015

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

August 17, 2020
Invoice # 636324
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $338.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $338.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000016

| 2715<br>KAC | City of Cleveland | | Page 1 | |
| --- | --- | --- | --- | --- |
| | | | Invoice # | 636324 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
| --- | --- | --- | --- |
| 7/11/2020 | KAC | Further analysis of Cleveland ▮▮▮▮ file and updates to chronology. | 1.10 |
| 7/15/2020 | CEN | Telephone conference with Attorney Green re status of waivers of service. | 0.20 |
| 7/25/2020 | KAC | Prepare correspondence to Plaintiff's attorney re waiver of service and Rule 26 disclosures. | 0.20 |
| 7/25/2020 | KAC | Telephone conference with ▮▮▮▮ re ▮▮▮▮ ▮▮▮▮. | 0.10 |

| Total for Services | $338.00 |
| --- | --- |

## INVOICE SUMMARY

| Total For Services | $338.00 |
| --- | --- |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $338.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Nagy, Catherine E | 0.20 | 115.00 | $23.00 |
| Calderone, Kenneth A | 1.40 | 225.00 | $315.00 |
| | 1.60 | | $338.00 |

Cleveland Fee Motion 000017

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

September 14, 2020
Invoice #  637090
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,054.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,054.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000018

| 2715 | City of Cleveland | Page 1 | |
|------|-------------------|--------|--|
| KAC | | Invoice # | 637090 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 8/5/2020 | ACH | Draft/revise correspondence to ████████ regarding initial meeting ███████████████████. | 0.10 |
| 8/5/2020 | CEN | Telephone conference with ███████████ with requested update. | 0.30 |
| 8/17/2020 | ACH | Review/analyze file to determine ███████████████ ██████████ for initial meeting in case. | 0.10 |
| 8/17/2020 | ACH | Draft/revise correspondence to ███████ regarding availability by phone or in person to meet regarding case. | 0.20 |
| 8/18/2020 | KAC | Further work on Answer to Plaintiff's Complaint. | 0.50 |
| 8/18/2020 | KAC | Prepare correspondence to City of Cleveland re ██████ ████████. | 0.10 |
| 8/19/2020 | ACH | Telephone conference with █████████ regarding the ████ ████████████████████. | 0.30 |
| 8/25/2020 | ACH | Draft/revise correspondence to ████████████ to determine if there are ██████████████████ ████████. | 0.10 |
| 8/28/2020 | MO | Review of Cuyahoga County Court criminal and appeal dockets. | 0.50 |
| 8/28/2020 | KAC | Prepare correspondence to City of Cleveland re ████████████ ██████████████. | 0.20 |
| 8/28/2020 | KAC | Analyze ████████ file and add to chrono summary index. | 1.00 |
| 8/28/2020 | KAC | Telephone conference with █████████ re ██████████ ████████████. | 0.30 |
| 8/28/2020 | ACH | Telephone conference with █████████ regarding ████████ ████████. | 0.10 |
| 8/28/2020 | ACH | Review/analyze spreadsheet. | 0.80 |
| 8/29/2020 | KAC | Analyze Appellate pleadings for ██████ and ████ to locate additional evidence. | 0.30 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #     637090 |
|---|---|---|---|

| 8/31/2020 | KAC | Telephone conference with Plaintiff's attorney re obtaining Eugene Jones' employment records. | 0.20 |
|---|---|---|---|
| 8/31/2020 | ACH | Draft/revise and index defendants transcripts from 2018. | 1.10 |

| Total for Services | | | $1,054.00 |
|---|---|---|---|

## INVOICE SUMMARY

| Total For Services | $1,054.00 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $1,054.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 2.80 | 115.00 | $322.00 |
| Nagy, Catherine E | 0.30 | 115.00 | $34.50 |
| Calderone, Kenneth A | 2.60 | 225.00 | $585.00 |
| Ockerman, Michael | 0.50 | 225.00 | $112.50 |
| | 6.20 | | $1,054.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

October 08, 2020
Invoice #  637792
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,871.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,871.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000021

| 2715<br>KAC | City of Cleveland | | Page 1 | |
|---|---|---|---|---|
| | | | Invoice # | 637792 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 9/1/2020 | ACH | Review/analyze Personnel file of Eugene Jones, General Police Orders from 2002 and 2003, manuals and index same. | 3.30 |
| 9/2/2020 | KAC | Interview Metzler, Veverka, Hasan, and James re ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇. | 2.70 |
| 9/2/2020 | KAC | ▇▇▇▇▇▇▇▇▇ Mr. Menzalora. | 0.50 |
| 9/2/2020 | KAC | Work on update to chronology spreadsheet. | 0.80 |
| 9/3/2020 | KAC | Prepare correspondence to Mr. Puin▇▇▇▇▇▇▇. ▇▇▇▇▇▇▇▇▇ | 0.10 |
| 9/4/2020 | ACH | Review/analyze homicide photographs▇▇▇▇ ▇▇▇▇ d and make electronic copy of same. | 0.20 |
| 9/8/2020 | KAC | ▇▇▇▇▇▇▇ to Mr. Menzalora▇▇▇▇ | 0.40 |
| 9/9/2020 | KAC | Telephone conference with Officer Matlock re ▇▇▇▇ ▇▇▇▇▇▇▇ | 0.50 |
| 9/16/2020 | CEN | Initial review of rules and regulations for conduct and discipline. | 0.20 |
| 9/16/2020 | CEN | Review City of Cleveland's retention schedule. | 0.10 |
| 9/16/2020 | CEN | Comprehensive review of all materials received and obtained to date for purpose of creating as master document with all case materials. | 2.30 |
| 9/23/2020 | KAC | Telephone conference with Mr. Veverka re ▇▇▇▇ ▇▇▇▇▇▇. | 0.20 |

Total for Services                                    $1,871.50

| 2715 KAC | City of Cleveland | Page 2 |
|---|---|---|
| | | Invoice #    637792 |

## INVOICE SUMMARY

| Total For Services | $1,871.50 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $1,871.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 3.50 | 115.00 | $402.50 |
| Nagy, Catherine E | 2.60 | 115.00 | $299.00 |
| Calderone, Kenneth A | 5.20 | 225.00 | $1,170.00 |
| | 11.30 | | $1,871.50 |

Cleveland Fee Motion 000023

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

November 09, 2020
Invoice # 638627
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,648.50 |
| Total For Advances and Firm Charges | $34.39 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,682.89 |

| 2715 | City of Cleveland | | Page 1 | |
| KAC | | | Invoice # | 638627 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 10/5/2020 | KAC | Prepare correspondence to Capt. Simon ███████ ███████. | 0.20 |
| 10/5/2020 | KAC | Telephone conference with Lt. Smith re searching ██████ ████████. | 0.20 |
| 10/6/2020 | FM | Attend meeting at Cleveland Public Safety Center and Justice Center ████████ ████████ ██████. | 2.50 |
| 10/6/2020 | ACH | Attend meeting at Public Safety Center and Justice Center regarding ████████. | 2.50 |
| 10/9/2020 | ACH | Telephone conference with Sergeant Chisolm ███████ ███████████████████. | 0.20 |
| 10/13/2020 | KAC | Analyze correspondence from Mr. Puin re ██████████ ███████. | 0.10 |
| 10/19/2020 | KAC | Further work on report to Menzalora ██████████ ███████. | 0.20 |
| 10/19/2020 | ACH | Draft/revise correspondence to Lieutenant Smith regarding ██ ███████. | 0.10 |
| 10/19/2020 | ACH | Draft/revise correspondence to Sergeant Chism regarding ██ ████████. | 0.10 |
| 10/21/2020 | KAC | Meet with Sgt. Chism at Cleveland Police Department and ████████. | 5.50 |
| 10/21/2020 | ACH | Meet with Sergeant Chism at Cleveland Police Department ██ ████████. | 5.50 |

Total for Services                                                        $2,648.50

| 2715 | City of Cleveland | Page 2 | |
|------|-------------------|--------|---|
| KAC | | Invoice # | 638627 |

## Advances and Firm Charges

| 10/21/2020 | Mileage reimbursement - Travel to from Justice Center to meet with Sgt. Chism at Cleveland Police Department (59.8 miles @ .575 cents per mile) | $34.39 |
|---|---|---|
| **Total Advances and Firm Charges** | | **$34.39** |

## INVOICE SUMMARY

| Total For Services | $2,648.50 |
|---|---|
| Total For Advances and Firm Charges | $34.39 |
| **TOTAL THIS MATTER** | **$2,682.89** |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 8.40 | 115.00 | $966.00 |
| Mazgaj Jr., Frank | 2.50 | 115.00 | $287.50 |
| Calderone, Kenneth A | 6.20 | 225.00 | $1,395.00 |
| | 17.10 | | $2,648.50 |

Cleveland Fee Motion 000026

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:     Kenneth Calderone

CLIENT/MATTER # _____ 2715-003 _ _ _____

CASE NAME _____ Sailor v City of Cleveland _____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____ _ _ _____

DATES OF EXPENSE _____ October 21, 2020 _____

PURPOSE OF EXPENSE _____ Travel to/from Justice Center, Cleveland, Ohio ____ _

____ **Attend meeting with Sgt. Chism at Cleveland Police Dept. re GPOs from 1985 - 2002** __

AIRFARE: (ATTACH TICKET STUB) _____

MILEAGE ____ 59.8 ___ MILES @ $.575/MILE _____ $34.39 _____

RENTAL CAR: _____

CAB, BUS, SUBWAY, UBER: _____

PARKING: _____

HOTEL: _____

MEALS: _____

OTHER EXPENSES - DESCRIBE: _____

TOTAL DUE: _____ _____ $34.39 _____

DATE: ____ October 21, 2020 _____     SIGNED_____ *Kenneth Calderone* _____

Cleveland Fee Motion 000027

3737 Embassy Pkwy, Akron, OH 44333

The Justice Center, 1300 Ontario St, Cle

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

Send directions to your phone

via I-77 N

1 hr 3 min without traffic

**1 hr 3 min**

59.8 miles

DETAILS

Cleveland Fee Motion 000028

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

December 04, 2020
Invoice #  639296
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
       James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,593.50 |
| Total For Advances and Firm Charges | $45.39 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,638.89 |

2715    City of Cleveland                                          Page 1
KAC                                                               Invoice #      639296

## FOR PROFESSIONAL SERVICES RENDERED

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James
       Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 11/4/2020 | KAC | Telephone conference with Ververka re ████████████ ████████████. | 0.20 |
| 11/9/2020 | KAC | Analyze correspondence from Mr. Puin re ████████ ████████. | 0.20 |
| 11/9/2020 | KAC | Prepare correspondence to City of Cleveland re ████████ ████████. | 0.20 |
| 11/10/2020 | KAC | Telephone conference with Cleveland Police Department re ████████. | 0.20 |
| 11/10/2020 | ACH | Draft/revise correspondence to Lieutenant Smith at the Cleveland Police Academy regarding ████████. | 0.10 |
| 11/10/2020 | CEN | Draft correspondence to Mr. Veverka's ████████ ████. | 0.50 |
| 11/10/2020 | CEN | Telephone conference with Defendant Veverka re ████████ ████████. | 0.20 |
| 11/12/2020 | KAC | Work on locating former criminal witnesses. | 0.30 |
| 11/12/2020 | CEN | Further work on correspondence to Mr. Veverka's ████ ████. | 0.30 |
| 11/12/2020 | CEN | Telephone conference with Mr. Veverka ████████ ████████ and ████████ ████. | 0.20 |
| 11/12/2020 | CEN | Update ongoing memorandum concerning case and investigative documents to obtain and work to be completed. | 0.70 |
| 11/13/2020 | MO | Review memo to file and factual spread sheet. | 1.10 |
| 11/13/2020 | ACH | Draft/revise correspondence to William Menzalora regarding ████████. | 0.10 |
| 11/17/2020 | KAC | Appear for attend planning conference among counsel. | 0.40 |
| 11/17/2020 | KAC | Telephone conference with Mr. Puin re ████████. | 0.10 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    639296 |

| 11/17/2020 | KAC | Prepare several e-mails to Mr. Puin re ██████████ ██████████. | 0.30 |
|---|---|---|---|
| 11/17/2020 | CEN | Further work on ongoing memorandum concerning case and investigative documents to obtain and work to be completed. | 0.50 |
| 11/18/2020 | MO | Review case law and briefs. | 1.50 |
| 11/18/2020 | KAC | Meet with Lt. Smith to ████████████ ██████████████████ ██████████████. | 3.20 |
| 11/18/2020 | ACH | Review/analyze GPO's and DN's provided by City of Cleveland and index same. | 3.90 |
| 11/18/2020 | ACH | Telephone conference with Officer Laura Soeder regarding ██████████ ████████████. | 0.20 |
| 11/20/2020 | ACH | Telephone conference with Mr. Puin and Mr. Bishilany regarding ██████████████. | 0.20 |
| 11/23/2020 | KAC | Prepare correspondence to City of Cleveland re ██████ ████████. | 0.20 |
| 11/23/2020 | KAC | Analyze correspondence from City of Cleveland re ██████ ██████. | 0.10 |

**Total for Services**     $2,593.50

## Advances and Firm Charges

| 11/18/2020 | Mileage reimbursement - travel/to from meeting at the Justice Center Training Academy, Cleveland, Ohio (59.8 miles @ .575 cents per mile) | $34.39 |
|---|---|---|
| 11/18/2020 | Parking charges to attend meeting at Justice Center Training Academy, Cleveland, Ohio (1 @ $11.00) | $11.00 |

**Total Advances and Firm Charges**     $45.39

2715
KAC

City of Cleveland

Page 3

Invoice #          639296

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $2,593.50 |
| Total For Advances and Firm Charges | $45.39 |
| **TOTAL THIS MATTER** | $2,638.89 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hose, Ann C | 4.50 | 115.00 | $517.50 |
| Nagy, Catherine E | 2.40 | 115.00 | $276.00 |
| Calderone, Kenneth A | 5.40 | 225.00 | $1,215.00 |
| Ockerman, Michael | 2.60 | 225.00 | $585.00 |
| | 14.90 | | $2,593.50 |

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME: __Kenneth Calderone__

CLIENT/MATTER # __2715-003__

CASE NAME ___Sailor v City of Cleveland__

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE __November 18, 2020__

PURPOSE OF EXPENSE __Travel to/from Cleveland, Ohio__

_____ **Attend meeting at the Justice Center Training Academy** _____

AIRFARE: (ATTACH TICKET STUB) _____

MILEAGE __59.8__ MILES @ $.575/MILE      $34.39

RENTAL CAR: _____

CAB, BU5, SUBWAY, UBER: _____

PARKING:      $11.00

HOTEL: _____

MEALS: _____

OTHER EXPENSES - DESCRIBE: _____

TOTAL DUE:      $45.39

DATE: __November 18, 2020__      SIGNED __Kenneth Calderone__

Memorial Plaza Garage
300 ST. Clair Ave.
Cleveland, Ohio 44114
216-664-1114 Ext. 3

Full Statement

A Payment No. 00000032
Ticket No. 000289
Entry Time 11/18/2020 (Wed) 10:07
Exit Time 11/18/2020 (Wed) 11:29
Parking Time 1:22
Parking Fee  Rate A  $11.00

MasterCard
Account #  ************6792
Slip #  14290
Authority #  000843
Credit Card Amount  $11.00
=================================
Cash Amount  $0.00
Total  $11.00
Thank You for Your Visit
Please Come Again !

Cleveland Fee Motion 000033

3737 Embassy Pkwy, Akron, OH 44333

The Justice Center, 1300 Ontario St, Cle

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

Send directions to your phone

via I-77 N                          1 hr 6 min

1 hr 6 min without traffic          59.8 miles

DETAILS

Cleveland Fee Motion 000034

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

January 11, 2021
Invoice #  640072
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
       James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,568.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,568.00 |

| 2715 | City of Cleveland | Page 1 | |
|------|-------------------|--------|---|
| KAC  |                   | Invoice # | 640072 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 12/1/2020 | CEN | Initial extraction and review of ~4,200 records from City of Cleveland. | 1.20 |
| 12/13/2020 | MO | Review and index Motions and Motions for Hearing to Suppress Identification (320 pages). | 4.10 |
| 12/15/2020 | MO | Draft annotated deposition summary of Mr. Braxton regarding Motion to Suppress hearing. | 1.50 |
| 12/18/2020 | MO | Draft annotated deposition summary of Detective VaVerka. | 1.10 |
| 12/19/2020 | MO | Draft indexes of Clark Williams, James Metzler, Mr. williams, Michelle Spencer, Andrew Desatnick and Brett Trimble from Suppression Hearing and Trial. | 4.10 |

| Total for Services | $2,568.00 |
|--------------------|-----------|

### INVOICE SUMMARY

| Total For Services | $2,568.00 |
|--------------------|-----------|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $2,568.00 |

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Nagy, Catherine E | 1.20 | 115.00 | $138.00 |
| Ockerman, Michael | 10.80 | 225.00 | $2,430.00 |
| | 12.00 | | $2,568.00 |

Cleveland Fee Motion 000036

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

February 10, 2021
Invoice #  640712
2715-0003

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
       James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,708.50 |
| Total For Advances and Firm Charges | $48.14 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,756.64 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000037

| 2715 | City of Cleveland | | | Page 1 | |
|------|-------------------|--|--|--------|--|
| KAC | | | | Invoice # | 640712 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 1/14/2021 | MO | Draft memo to file regarding analysis. | 1.30 |
| 1/14/2021 | KAC | Prepare correspondence to client re Northern District of Ohio Order continuing all civil trials. | 0.10 |
| 1/14/2021 | KAC | Analyze Northern District of Ohio Order. | 0.10 |
| 1/15/2021 | KAC | Inspection of Police Departmental Notifications from 1996 through 2002. | 6.30 |
| 1/15/2021 | ACH | Inspection of Police Departmental Notices from 1995-2002. | 6.30 |
| 1/20/2021 | ACH | Begin to review/analyze GPS and DN's from ▉▉▉▉▉▉ ▉▉▉▉▉. | 0.80 |
| 1/21/2021 | ACH | Draft/revise update binders on all GPO's and DN's to date as well as update index. | 0.60 |
| 1/22/2021 | KAC | Analyze City of Cleveland's Rule 26 disclosures. | 0.20 |
| 1/22/2021 | ACH | Review/analyze initial disclosures of defendant, City of Cleveland and the Report of parties planning meeting. | 0.20 |

Total for Services                                           $2,708.50

## Advances and Firm Charges

| 1/15/2021 | Mileage reimbursement - travel to/from The Justice Center, Cleveland, Ohio to inspect Police Departmental Notifications (57.4 @ 56 cents per mile) | $32.14 |
|-----------|----|--------|
| 1/15/2021 | Parking charges at The Justice Center, Cleveland, Ohio to inspect Police Departmental Notifications (1 @ $16.00) | $16.00 |

Total Advances and Firm Charges                        $48.14

Cleveland Fee Motion 000038

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    640712 |

## INVOICE SUMMARY

Total For Services                                          $2,708.50

Total For Advances and Firm Charges                          $48.14

**TOTAL THIS MATTER**                                       $2,756.64

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 7.90 | 115.00 | $908.50 |
| Calderone, Kenneth A | 6.70 | 225.00 | $1,507.50 |
| Ockerman, Michael | 1.30 | 225.00 | $292.50 |
| | 15.90 | | $2,708.50 |

Cleveland Fee Motion 000039

Memorial Plaza Garage

Pay Station Number:
Entered:                    01/15/2021
                                 09:35
Exited:                     01/15/2021
                                 13:30
Ticket Number:                    5278
Transaction Number:              40250
Rate:                                A
Parking Fee:                    $16.00
Total Tax:                       $0.00
--------------------------------------
Total Fee:                      $16.00
Fee Paid:                       $16.00
Master
XXXXXXXXXXXX6792
Approval Number:                095980

Thank you for your visit

## HANNA, CAMPBELL & POW

### EXPENSE REPORT

NAME:    Kenneth Calderone

CLIENT/MATTER # _____ 2715-003 _____

CASE NAME _____ Sailor v City of Cleveland _____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE _____ January 15, 2021 _____

PURPOSE OF EXPENSE _____ Travel to The Justice Center, Cleveland, Ohio _____

_____ **Inspection of Police Departmental Notifications** _____

AIRFARE: (ATTACH TICKET STUB)      _____

MILEAGE     57.4   MILES @ $.56/MILE          $32.14

RENTAL CAR:                        _____

CAB, BUS, SUBWAY, UBER:            _____

PARKING:                                  $16.00

HOTEL:                             _____

MEALS:                             _____

OTHER EXPENSES - DESCRIBE:         _____

        TOTAL DUE:                         $48.14

DATE: ____ January 15, 2021 _____     SIGNED ___ *Kenneth Calderone* ___

Cleveland Fee Motion 000040

3737 Embassy Pkwy, Akron, OH 44333

The Justice Center, 1300 Ontario St, Cle

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

Send directions to your phone

via I-77 N                                          1 hr 4 min

1 hr 4 min without traffic                         57.4 miles

DETAILS

Cleveland Fee Motion 000041

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

March 12, 2021
Invoice # 641516
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $11,770.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $11,770.50 |

2715     City of Cleveland                                                    Page 1
KAC                                                                           Invoice #      641516

## FOR PROFESSIONAL SERVICES RENDERED

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James
       Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 2/15/2021 | KAC | Analyze voluminous homicide records and add pertinent information to chronology spreadsheet. | 5.10 |
| 2/15/2021 | KAC | Analyze pleadings and briefs filed by Plaintiff in case against State to declare Plaintiff wrongfully convicted. | 1.00 |
| 2/15/2021 | KAC | Prepare correspondence to Mr. Menzalora re ██████ ██████. | 0.20 |
| 2/16/2021 | KAC | Analyze four CDs of content from County Prosecutor's file. | 0.80 |
| 2/16/2021 | KAC | Telephone conference with Mr. Puin re ██████ ██████. | 0.30 |
| 2/16/2021 | KAC | Telephone conference with CIU director re obtaining ██████ ██████. | 0.20 |
| 2/16/2021 | KAC | Analyze Plaintiff's Complaint and prepare outline of key witnesses and evidence for discovery. | 1.10 |
| 2/16/2021 | KAC | Prepare memorandum of Plaintiff's key evidence and case theory. | 0.40 |
| 2/16/2021 | KAC | Review/analyze Volume II of Homicide file. | 1.50 |
| 2/16/2021 | KAC | Work on update to chronology with citations to evidence. | 1.50 |
| 2/16/2021 | KLL | Begin organization of records from the Prosecutor's office. | 0.70 |
| 2/16/2021 | ACH | Begin to review/analyze prosecutors documents from original trial and pull out all 10 volumes of transcripts from trial proceedings. | 5.20 |
| 2/17/2021 | CJH | Review/analyze preliminarily the trial transcript including conference with counsel to discuss background of case. | 0.30 |
| 2/17/2021 | JRC | Review correspondence from court regarding status conference. | 0.10 |
| 2/17/2021 | KAC | Further analysis of voluminous Homicide file records. | 1.10 |
| 2/17/2021 | KAC | Further update of case chronology report. | 1.10 |
| 2/17/2021 | KAC | Meet with paralegal team to instruct on case assignments and key issues. | 0.30 |

| 2715 KAC | City of Cleveland | | Page 2 Invoice # | 641516 |

| | | | |
|---|---|---|---|
| 2/17/2021 | KLL | Research current contact information for Clark Williams/Clark Lamar AKA "Dude" by reviewing court records, Facebook, and conducting general internet research, review information pertaining to his death, and report to counsel. | 1.30 |
| 2/17/2021 | KLL | Continued review and organization of records form the Prosecutor's office. | 1.00 |
| 2/17/2021 | ACH | Finish review/analyze prosecutors documents from original trial and organize 10 volumes of transcripts from proceedings. | 2.70 |
| 2/17/2021 | CEN | Review correspondence from court re upcoming conference. | 0.10 |
| 2/17/2021 | CEN | Update ongoing memorandum with individuals identified through voluminous case documents. | 0.50 |
| 2/18/2021 | CJH | Review transcript of 2003 trial to prepare detailed summary for counsel. | 2.00 |
| 2/18/2021 | KLL | Review materials from the Prosecutor's file in order to obtain historic contact information of witnesses in preparation for updated witness research/potential interviews. | 3.40 |
| 2/18/2021 | KLL | Prepare list of historic contact information of witnesses in order to conduct updated contact information research. | 0.70 |
| 2/18/2021 | KLL | Research Clark Williams in an effort to locate current contact information and report to counsel concerning his death. | 0.40 |
| 2/18/2021 | KLL | Research Maria Whitlow in an effort to locate current contact information. | 0.20 |
| 2/18/2021 | ACH | Begin to review/analyze Divisional Notices sent to us by the City of Cleveland per our request and index same. | 5.10 |
| 2/18/2021 | ACH | Finish review/analyze Divisional Notices sent to us by the City of Cleveland per our request and index same. | 3.40 |
| 2/18/2021 | ACH | Continue organization of records from the Prosecutors office. | 2.60 |
| 2/18/2021 | ACH | Begin to index transcripts from Volumes 8-10 of the original 2003 trial transcript. | 2.40 |
| 2/19/2021 | KAC | Appear for/attend case management conference with Court. | 0.30 |
| 2/19/2021 | KAC | Work on locating William Sizemore and Larry Braxton. | 0.60 |
| 2/19/2021 | KAC | Telephone conference with Mr. Puin re results of case management conference and interviewing Ms. McGrath. | 0.20 |
| 2/19/2021 | KAC | Prepare correspondence to Mr. Menzalora re ███████ | 0.10 |

| 2715<br>KAC | City of Cleveland | | Page 3<br>Invoice #  641516 |
|---|---|---|

| | | ████████████. | |
|---|---|---|---|
| 2/19/2021 | KAC | Telephone conference with Mr. Puin re ███████████<br>██████. | 0.20 |
| 2/19/2021 | KAC | Begin work on Motion to Dismiss on behalf of officers. | 0.50 |
| 2/19/2021 | KLL | Research current contact information for the following witnesses by reviewing court records, researching known contact informati0on, reviewing public social media, and conducting general internet research relating to Larry Braxton, Fred Clark, Dawn Goolsby, and Tenitta Johnson. | 4.50 |
| 2/19/2021 | KLL | Prepare updated chart of witness information. | 0.90 |
| 2/19/2021 | KLL | Begin review and summary of Ellen Taylor's May 27, 2003 trial testimony. | 0.60 |
| 2/19/2021 | KLL | Research current contact information for Ellen Taylor by reviewing court records, Facebook, and conducting general internet research, review information pertaining to her 11/2017 death, and report to counsel. | 1.00 |
| 2/19/2021 | KLL | Review Ohio Offender Database for information pertianing to Cordell Hubbard's prison sentence and current location. | 0.20 |
| 2/19/2021 | KLL | Review Ohio Offender Database for information pertianing to Nichole Hubbard's prison sentence and current location. | 0.20 |
| 2/22/2021 | CJH | Review transcript of 2003 trial in City of Cleveland v. Sailor to prepare detailed summary for counsel. | 3.40 |
| 2/22/2021 | KAC | Prepare correspondence to  City of Cleveland and CIU Unit re ███████████. | 0.20 |
| 2/22/2021 | KLL | Review and summarize the trial testimony of Ellen Taylor and Jermaine Kidd. | 4.50 |
| 2/22/2021 | ACH | Continue to review/analyze CIU files/documents (over 2200 pages) and 3 audio files and make duplicate of same. | 1.90 |
| 2/24/2021 | CJH | Continuation of trial testimony from 2003 to prepare detailed summary of same for counsel. | 1.70 |
| 2/24/2021 | KAC | Prepare correspondence to Cleveland re ███████████. | 0.10 |
| 2/24/2021 | KAC | Initial review of CIU documents. | 0.20 |
| 2/24/2021 | KLL | Continue review and summary of the 2003 trial testimony of Jermaine Kidd. | 3.40 |

| 2715 KAC | City of Cleveland | | | Page 4 Invoice #   641516 |
|---|---|---|---|---|

| 2/24/2021 | ACH | Finish to review/analyze CIU files/documents (over 2200 pages) and 3 audio files and make duplicate of same. | 4.20 |
|---|---|---|---|
| 2/25/2021 | CJH | Review continuation of trial testimony from 2003 to prepare detailed summary of same for counsel. | 1.90 |
| 2/26/2021 | CJH | Review the continuation of trial testimony from 2003 to prepare detailed summary of same for counsel. | 2.40 |
| 2/26/2021 | KLL | Review and summarize the May 27-28 trial testimony of Jermaine Kidd / Tinitta Johnson and Brandon Gibbs. | 3.10 |
| 2/26/2021 | KLL | Continue researching current contact information of pertinent witnesses (Braxton, Gibbs, and Kidd) and update index of witness information. | 2.30 |
| 2/26/2021 | ACH | Review/analyze CIU documents for missing trial transcripts for Tanesah Johnson and Jermaine Kidd. | 0.50 |
| 2/27/2021 | KAC | Prepare correspondence to City of Cleveland re ▮▮▮▮ ▮▮▮▮ t. | 0.10 |

| Total for Services | $11,770.50 |
|---|---|

## INVOICE SUMMARY

| Total For Services | $11,770.50 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $11,770.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 28.00 | 115.00 | $3,220.00 |
| Nagy, Catherine E | 0.60 | 115.00 | $69.00 |
| Hayworth, Cynthia J | 11.70 | 115.00 | $1,345.50 |
| Chlysta, John R | 0.10 | 225.00 | $22.50 |
| Calderone, Kenneth A | 17.10 | 225.00 | $3,847.50 |
| Lansden, Katie L | 28.40 | 115.00 | $3,266.00 |
| | 85.90 | | $11,770.50 |

Cleveland Fee Motion 000046

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

April 12, 2021
Invoice # 642279
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $7,774.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $7,774.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000047

| 2715 KAC | City of Cleveland | | | Page 1 Invoice # | 642279 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 3/1/2021 | JRC | Review subpoena prepared by codefendant. | 0.10 |
| 3/1/2021 | KLL | Continue review and summary of Brandon Gibbs' May 28 trial testimony. | 5.80 |
| 3/1/2021 | FM | Review/analyze Complaint and Motion for Judgment on Pleadings for purposes of preparing Motion for Judgment on Pleadings on behalf of officers. | 1.80 |
| 3/2/2021 | CJH | Review/analyze continuation of trial testimony from 2003 to prepare detailed summary of same for counsel. | 1.90 |
| 3/2/2021 | KLL | Continue review and summary of the May 28, 2003 trial testimony of Brandon Gibbs and Kristen Clark. | 6.70 |
| 3/3/2021 | KAC | Analyze Plaintiff's subpoena issued to Cleveland School District. | 0.20 |
| 3/3/2021 | KAC | Telephone conference with Mr. Jones re ███████████ ███████. | 0.20 |
| 3/3/2021 | KLL | Review and summarize the May 28, 2003 trial testimony of Kristen Clark and Larry Braxton. | 4.20 |
| 3/3/2021 | KLL | Begin review and summary of the audio interview of Clark Lamar Williams. | 2.00 |
| 3/3/2021 | FM | Review/analyze law re IQBAL/TWOMBLY and notice pleadings. | 0.10 |
| 3/3/2021 | FM | Review/analyze pleadings against State of Ohio. | 0.40 |
| 3/3/2021 | CEN | Review request for records issued by plaintiff to Cleveland Metro School District for Eugene Jones' file. | 0.20 |
| 3/3/2021 | CEN | Telephone conference with Law Department at Cleveland Metro Schools regarding ████████████████ ███████████. | 0.50 |
| 3/3/2021 | CEN | Review case file concerning Eugene Jones' employment at Cleveland Metro School District. | 0.50 |

| 2715 KAC | City of Cleveland | | Page 2 Invoice # 642279 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3/4/2021 | KLL | Continue review and summary of Larry Braxton's trial testimony. | 4.60 |
| 3/4/2021 | CEN | Draft written objection to plaintiff's request for records to Cleveland Metro School District for Mr. Jones' employment file. | 0.70 |
| 3/5/2021 | CJH | Draft/Revise summary of the first 4 volumes of Sailor's 2003 trial. | 2.20 |
| 3/5/2021 | KAC | Telephone conference with Plaintiff's attorney re service and inability to serve estate. | 0.20 |
| 3/5/2021 | KLL | Review and summarize the May 28, 2003 trial testimony of Larry Braxton. | 3.60 |
| 3/5/2021 | CEN | Draft correspondence to Mr. Jones with copy of request for his employment file and objection to same. | 0.20 |
| 3/5/2021 | CEN | Review correspondence from Cleveland Metro School District regarding compliance objection and forthcoming production of documents. | 0.10 |
| 3/7/2021 | CJH | Review/analyze day 8 of the 2003 trial to prepare detailed summary for counsel. | 1.20 |
| 3/8/2021 | CJH | Review/analyze continued testimony from the 2003 trial to prepare detailed summary for counsel. | 1.30 |
| 3/8/2021 | KLL | Continue review and summary of trial testimony. | 3.30 |
| 3/8/2021 | CEN | Review file to identify status of discovery. | 0.10 |
| 3/9/2021 | CJH | Review/analyze continued testimony from the 2003 trial to prepare detailed summary for counsel. | 1.40 |
| 3/9/2021 | KAC | Prepare correspondence to Mr. Puin re ▮▮▮▮▮▮▮▮▮. | 0.10 |
| 3/9/2021 | KAC | Telephone conference with Plaintiff's attorney re discovery responses. | 0.20 |
| 3/11/2021 | CJH | Review/analyze continued testimony from the 2003 trial to prepare detailed summary for counsel. | 2.70 |
| 3/11/2021 | KLL | Continue review and summary of the May 29 trial testimony of Joseph Mayhand. | 0.90 |
| 3/11/2021 | FM | Draft/revise Motion for Judgment on the Pleadings setting forth specific factual allegations against the individual officers for purposes of challenging the Complaint under Iqbal/Twombly. | 4.30 |
| 3/12/2021 | CJH | Review/analyze continued testimony from the 2003 trial to prepare detailed summary for counsel. | 1.60 |

| 2715<br>KAC | City of Cleveland | | Page 3<br>Invoice #    642279 |
|---|---|---|---|

| 3/12/2021 | JRC | Review correspondence from counsel regarding discovery stay. | 0.10 |
| 3/12/2021 | JRC | Review court order regarding stay. | 0.10 |
| 3/12/2021 | ACH | Review videos and audio recording for purpose of updating index with additional information. | 1.90 |
| 3/14/2021 | CJH | Draft/revise testimony from the 2003 trial to prepare detailed summary for counsel. | 0.70 |
| 3/15/2021 | JRC | Review court orders regarding protective order. | 0.10 |
| 3/15/2021 | KAC | Telephone conference with Plaintiff's attorney re locating witnesses. | 0.20 |
| 3/17/2021 | MO | Review recorded interviews of Mr. Clakr, William Seizmore, and review prosecutor's report. | 2.50 |
| 3/18/2021 | MO | Draft memo to file regarding interviews of Lamar Clark and William Seizmore. | 0.50 |
| 3/18/2021 | ACH | Review/analyze plaintiff initial disclosures. | 0.70 |
| 3/22/2021 | ACH | Review/analyze file regarding status of waiver of service for police officers. | 0.20 |
| 3/22/2021 | ACH | Review/analyze subpoena served on prosecutor for unredacted case file. | 0.30 |
| 3/29/2021 | CJH | Draft/revise summary of the trial from Mr. Sailor's 2003 trial. | 0.70 |
| 3/30/2021 | CJH | Draft additional portions of the 2003 trial summary involving Sailor including follow-up with counsel re same. | 0.50 |
| 3/31/2021 | FM | Draft/revise, further work on portions of motion for judgment on the pleadings re specific allegations against each individual officer. | 1.50 |

Total for Services                                                                                        $7,774.50

Cleveland Fee Motion 000050

| 2715 KAC | City of Cleveland | | Page 4 |
|---|---|---|---|
| | | | Invoice #    642279 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $7,774.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $7,774.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 3.10 | 115.00 | $356.50 |
| Nagy, Catherine E | 2.30 | 115.00 | $264.50 |
| Hayworth, Cynthia J | 14.20 | 115.00 | $1,633.00 |
| Mazgaj Jr., Frank | 8.10 | 115.00 | $931.50 |
| Chlysta, John R | 0.40 | 225.00 | $90.00 |
| Calderone, Kenneth A | 1.10 | 225.00 | $247.50 |
| Lansden, Katie L | 31.10 | 115.00 | $3,576.50 |
| Ockerman, Michael | 3.00 | 225.00 | $675.00 |
| | 63.30 | | $7,774.50 |

Cleveland Fee Motion 000051

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

May 20, 2021
Invoice #  643080
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $14,744.50 |
| Total For Advances and Firm Charges | $13.80 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $14,758.30 |

| 2715 KAC | City of Cleveland | | Page 1 Invoice # 643080 |
|---|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 4/1/2021 | CJH | Communicate with CEN concerning summarizing closing arguments including status of review of remaining documents. | 0.30 |
| 4/2/2021 | KLL | Review and summarize the trial testimony of Joseph Mayhand. | 2.80 |
| 4/5/2021 | KLL | Continued review and summary of trial testimony volume 7. | 2.30 |
| 4/7/2021 | KLL | Continued review and summary of trial testimony (Volume 7). | 5.20 |
| 4/8/2021 | KLL | Review trial testimony of Joseph Mayhand and Detective Metzler and prepare summary of same. | 5.60 |
| 4/9/2021 | KLL | Review trial testimony of Detective Metzler and prepare summary of same. | 5.50 |
| 4/12/2021 | KAC | Analyze CIU documents and supplement chronology of case. | 1.10 |
| 4/13/2021 | KAC | Telephone conference with Detectives Metzler and Veverka re ██████. | 0.20 |
| 4/14/2021 | KLL | Continued review and summary of Detective Metzler's trial testimony. | 1.80 |
| 4/15/2021 | KLL | Continued review and summary of Detective Metzler's trial testimony. | 1.10 |
| 4/16/2021 | KAC | Analyze CIU documents to determine basis for amending charges against Sailor. | 0.80 |
| 4/16/2021 | KAC | Prepare status report to Mr. Menzalora and Mr. Puin. | 0.20 |
| 4/16/2021 | KAC | Analyze homicide reports to identify witnesses for initial round of depositions. | 0.80 |
| 4/16/2021 | KLL | Continued review and summary of the trial testimony of Detective Metzler and Tenitta Johnson. | 2.30 |
| 4/17/2021 | KAC | Further analysis of voluminous CIU file documents. | 2.00 |
| 4/17/2021 | KAC | Work on supplementing case chronology. | 1.60 |
| 4/17/2021 | KAC | Prepare correspondence to Mr. Puin re ██████████████. | 0.20 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #  643080 |
|---|---|---|

| | | | |
|---|---|---|---|
| 4/19/2021 | MO | Review trial pleading (Prosecutor's file) of Cordell Hubbard, Nichole Hubbard and Ru El Sailor. | 2.20 |
| 4/19/2021 | CJH | Review/analyze closing arguments on behalf of the State to prepare detailed summary of same. | 0.60 |
| 4/19/2021 | KAC | Analysis of voluminous records from CIU file. | 2.80 |
| 4/19/2021 | KAC | Update case master chronology with new information from CIU file. | 2.00 |
| 4/19/2021 | KLL | Research current contact information for William Sizemore and prepare memorandum concerning results of same. | 1.40 |
| 4/19/2021 | KLL | Research current contact information for Larry Braxton and prepare memorandum concerning results of same. | 1.40 |
| 4/19/2021 | FM | Draft/revise Motion for Judgment on Pleadings adding additional case law to section addressing Brady violations, malicious prosecution, false arrest, fabrication of evidence, right to compulsory process, and failure to intervene. | 4.80 |
| 4/19/2021 | CEN | Draft correspondence to City of Cleveland with ██████████ ██████████████████. | ██ |
| 4/20/2021 | MO | Review annotated trial testimony of Re El Sailor and Harry Braxton. | 0.80 |
| 4/20/2021 | MO | Phone conference with Attorney Puin regarding ████████. | 0.20 |
| 4/20/2021 | CJH | Review closing argument on behalf of Cordell Hubbard to prepare summary of same. | 0.40 |
| 4/20/2021 | KAC | Telephone conference with Mr. Puin re ██████████ ██ ████████████████████████. | 0.40 |
| 4/20/2021 | KAC | Analyze Cuyahoga County Court Ruling on City's Motion to Dismiss. | 0.10 |
| 4/20/2021 | KAC | Prepare correspondence to Mr. Puin re s██████████ ██. | 0.10 |
| 4/20/2021 | KAC | Telephone conference with Metzler and Veverka re ███ ██████. | 0.20 |
| 4/20/2021 | KLL | Begin researching Tikima McMahan's background and current contact information. | 0.70 |
| 4/20/2021 | KLL | Review Cleveland-area court records databases for cases William Sizemore. | 1.10 |

| 2715<br>KAC | City of Cleveland | | Page 3<br>Invoice #  643080 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 4/20/2021 | KLL | Research Sizemore's historical addresses and telephone numbers located via internet, Westlaw, and court records. | 0.90 |
| 4/20/2021 | KLL | Review file information relating to Will Sizemore to gain additional background. | 0.60 |
| 4/20/2021 | KLL | Review various, potential, public social media of William Sizemore. | 0.30 |
| 4/20/2021 | KLL | Research William Sizemore's cousin, Marquetta, who had a baby with Omar in an effort to locate her current contact information and background. | 0.30 |
| 4/20/2021 | KLL | Continued preparation of memorandum concerning results of William Sizemore research. | 0.50 |
| 4/20/2021 | FM | Further work on motion for judgment on the pleadings re supervisor liability and claims of wanton and reckless conduct. | 2.10 |
| 4/20/2021 | ACH | Review/analyze file for working homicide file and produce electronic copies of same to two detectives. | 0.40 |
| 4/21/2021 | MO | Review Work Book (Pages 1-300). | 2.10 |
| 4/21/2021 | MO | Review and incorporate information from Work Book into spread sheet. | 0.80 |
| 4/21/2021 | KAC | Prepare correspondence to Mr. Puin re ▮▮▮▮▮▮. | 0.10 |
| 4/21/2021 | KAC | Work on updating chronology with additional records. | 0.40 |
| 4/21/2021 | KLL | Research Tikima McMahan by reviewing various Cuyahoga County area court records databases for recent cases involving Ms. McMahan. | 0.80 |
| 4/21/2021 | KLL | Conduct detailed research concerning Will Sizemore's federal criminal actions and details from same that correlate to our William Sizemore to confirm that he is currently an inmate in Morgantown, WV. | 0.70 |
| 4/21/2021 | KLL | Completion of detailed memorandum concerning William Sizemore's current whereabouts. | 0.30 |
| 4/21/2021 | KLL | Research Tikima McMahan's address history. | 0.70 |
| 4/21/2021 | KLL | Locate and review Tikima McMahan's public social media. | 0.70 |
| 4/21/2021 | KLL | Continued preparation of memorandum concerning Tikima McMahan's current contact information and background. | 0.50 |
| 4/22/2021 | MO | Review chronology and potential list of witnesses in working file. | 0.70 |

| 2715 KAC | City of Cleveland | | | Page 4 Invoice # | 643080 |
|---|---|---|---|---|---|

| 4/22/2021 | KAC | Further work on Motion to Dismiss Plaintiff's claims based upon Iqbal and Twombly. | 0.60 |
|---|---|---|---|
| 4/22/2021 | KAC | Work on locating Nettles and Snipes. | 0.60 |
| 4/22/2021 | KLL | Continued review and summary of the trial testimony of Tenitta Johnson. | 0.90 |
| 4/23/2021 | MO | Review status of witnesses and background checks on Clark Lamar Williams, Timeka McMahon, Larry Braxton and William Sizemore. | 1.90 |
| 4/23/2021 | JRC | Brief review of case law regarding affidavit of since-deceased affiant. | 0.40 |
| 4/23/2021 | KAC | Prepare correspondence to City of Cleveland re ███████████ ██████████. | 0.20 |
| 4/25/2021 | MO | Review and draft Interrogatories and Request for Production of Documents. | 1.10 |
| 4/26/2021 | MO | Review Plaintiff's Complaint to coordinate Interrogatories and Request for Production of Documents. | 1.60 |
| 4/26/2021 | CJH | Review/analyze Volume 9 of the trial transcript which includes closing arguments to prepare detailed summary for counsel. | 1.20 |
| 4/26/2021 | KAC | Analyze proposed joint case management order. | 0.20 |
| 4/26/2021 | KLL | Research addresses associated with Ronald Snipe in an effort to locate his current address. | 0.70 |
| 4/26/2021 | KLL | Preparation of memorandum concerning results of background and current contact information research relating to Ronald Snipe. | 0.80 |
| 4/26/2021 | KLL | Review Ronald Snipe's felony Cuyahoga County cases from 1998 through 2013. | 1.70 |
| 4/26/2021 | ACH | Telephone conference with Bureau of Vital Statistics regard certified and uncertified death certificates, cost of same and location of their office. | 0.30 |
| 4/27/2021 | MO | Research of Court's docket regarding Clark Lamar Williams and Ellin "Puddin" Taylor. | 1.00 |
| 4/27/2021 | CJH | Review/analyze Volume 10 of the trial transcript including defendant and witness statements to the court to prepare summary for counsel. | 1.10 |
| 4/27/2021 | KLL | Continued review and summary of Tenitta Johnson's trial | 3.50 |

| 2715<br>KAC | City of Cleveland | | | Page 5<br>Invoice #     643080 |
|---|---|---|---|---|

testimony/voir dire.

| 4/27/2021 | KLL | Research and review Ronald Snipe's 2005 federal felony action. | 0.80 |
|---|---|---|---|
| 4/27/2021 | KLL | Research criminal dockets for proof of Clark Williams death (AKA Dude). | 0.20 |
| 4/28/2021 | CJH | Review/analyze sentencing including various motions and arguments to prepare detailed summary of the remainder of the trial testimony from 2003. | 1.00 |
| 4/28/2021 | KLL | Review Ohio Secretary of State filings for Miracle Mentoring (agent is Ronald Snipe) and conduct supplemental internet research of same. | 0.20 |
| 4/28/2021 | KLL | Continued research in an effort to locate Ronald Snipe's current social media. | 0.60 |
| 4/28/2021 | KLL | Continue review and summary of the voir dire examinations of Teniita Johnson and Detective Metzler (transcript no. 5). | 3.20 |
| 4/28/2021 | CEN | Draft correspondence to City of Cleveland with ███ ███████████████████████████. | ███ |
| 4/29/2021 | MO | Review background information on Ronald Snipes. | 0.60 |
| 4/29/2021 | MO | Review Plaintiff's Responses to Interrogatories and Request for Production of Documents. | 0.80 |
| 4/29/2021 | KLL | Research potential address of Ronald Snipe (4001 Suffolk Rd., South Euclid). | 0.30 |
| 4/29/2021 | KLL | Research additional telephone numbers associated with Ronald Snipe and/or his known, recent addresses. | 0.40 |
| 4/29/2021 | KLL | Continue review of Facebook and Instagram for profiles or public posts relating to Snipe or from his family members/friends in an effort to locate background information and/or current information. | 1.40 |
| 4/29/2021 | KLL | Completion of detailed memorandum concerning results of Ronald Snipe background and current contact information research. | 1.10 |
| 4/30/2021 | MO | Draft Interrogatories and Request for Production of Documents directed to Plaintiff. | 2.90 |

| Total for Services | | | | $14,744.50 |
|---|---|---|---|---|

| 2715<br>KAC | City of Cleveland | | Page 6<br>Invoice # | 643080 |
|---|---|---|---|---|

**Advances and Firm Charges**

| 4/01/2021 | PACER 1st quarter docketing charges (39 pages @ 10 cents each) | $3.90 |
|---|---|---|
| 4/01/2021 | PACER 1st quarter docketing charges (99 pages @ 10 cents each) | $9.90 |

Total Advances and Firm Charges $13.80

## INVOICE SUMMARY

| Total For Services | $14,744.50 |
|---|---|
| Total For Advances and Firm Charges | $13.80 |
| **TOTAL THIS MATTER** | $14,758.30 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 0.70 | 115.00 | $80.50 |
| Nagy, Catherine E | 0.30 | 115.00 | $34.50 |
| Hayworth, Cynthia J | 4.60 | 115.00 | $529.00 |
| Mazgaj Jr., Frank | 6.90 | 115.00 | $793.50 |
| Chlysta, John R | 0.40 | 225.00 | $90.00 |
| Calderone, Kenneth A | 14.60 | 225.00 | $3,285.00 |
| Lansden, Katie L | 53.30 | 115.00 | $6,129.50 |
| Ockerman, Michael | 16.70 | 227.69 | $3,802.50 |
| | 97.50 | | $14,744.50 |

Cleveland Fee Motion 000058

| 2715 003 | | | | | | |
|---|---|---|---|---|---|---|
| Login | Court | Date | Client Code | Pages | Audio | Cost |
| mazgajfrank Frank Mazgaj (6505317) | | | | | | |
| mazgajfrank Frank Mazgaj (6505317) | OHNDC | 03/11/2021 | 2715 003 | 39 | 0 | $3.90 |
| Subtotal: | | 39 | pages | | $3.90 | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | |
| | | | | | $3.90 | |
| Group Total for 2715 003 | | 39 | pages | | $3.90 | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | |
| | | | | | $3.90 | |

Cleveland Fee Motion 000059

| | | | 2715003 | | | |
|---|---|---|---|---|---|---|
| Login | Court | Date | Client Code | Pages | Audio | Cost |
| mazgajfrank Frank Mazgaj (6505317) | | | | | | |
| mazgajfrank Frank Mazgaj (6505317) | OHNDC | 03/03/2021 | 2715003 | 14 | 0 | $1.40 |
| mazgajfrank Frank Mazgaj (6505317) | OHNDC | 03/05/2021 | 2715003 | 10 | 0 | $1.00 |
| mazgajfrank Frank Mazgaj (6505317) | OHNDC | 03/11/2021 | 2715003 | 13 | 0 | $1.30 |
| mazgajfrank Frank Mazgaj (6505317) | OHNDC | 03/18/2021 | 2715003 | 10 | 0 | $1.00 |
| mazgajfrank Frank Mazgaj (6505317) | OHNDC | 03/30/2021 | 2715003 | 52 | 0 | $5.20 |
| Subtotal: | | | 99 | pages | | $9.90 |
| | | | 0 | audio files ($2.40 ea) | | $0.00 |
| | | | | | | $9.90 |
| Group Total for 2715003 | | | 99 | pages | | $9.90 |
| | | | 0 | audio files ($2.40 ea) | | $0.00 |
| | | | | | | $9.90 |

Cleveland Fee Motion 000060

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

June 14, 2021
Invoice # 643896
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $8,026.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $8,026.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000061

| 2715 | City of Cleveland | | Page 1 | |
|---|---|---|---|---|
| KAC | | | Invoice # | 643896 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 5/3/2021 | MO | Further preparation of Interrogatories and Request for Production of Documents directed at Plaintiff. | 1.30 |
| 5/3/2021 | MO | Review annotated trial summary #8. | 1.80 |
| 5/4/2021 | MO | Further preparation of Interrogatories and Request for Production of Documents directed at Plaintiff from Eugene Jones. | 3.60 |
| 5/4/2021 | MO | Review Annotated Trial Summary #5 and #6. | 1.60 |
| 5/4/2021 | MO | Preparation of Interrogatories and Request for Production of Documents directed to Plaintiff on behalf of James Metzler and Harry Matlock. | 3.20 |
| 5/4/2021 | CJH | Draft/Revise summary of the final portion of the 2003 trial transcript including follow-up with counsel. | 0.70 |
| 5/4/2021 | KAC | Work on Jones' detailed and customized Interrogatories and Request for Production of Documents to Plaintiff. | 1.20 |
| 5/4/2021 | KAC | Analyze Plaintiff's Complaint to customize Interrogatories and Request for Production of Documents. | 1.00 |
| 5/4/2021 | CEN | Draft correspondence to City of Cleveland with ██████ ████████████████████ . | 0.10 |
| 5/5/2021 | MO | Review prior Court cases of Eugene Jones, Henry Veverka, and James Metzler, and State of Ohio v. Donte Smith (via internet). | 2.40 |
| 5/5/2021 | MO | Further preparation of Interrogatories and Request for Production of Documents directed at Plaintiff from Eugene Jones and James Metzler. | 0.90 |
| 5/5/2021 | MO | Draft Interrogatories and Request for Production directed at Plaintiff from Henry Veverka. | 1.20 |
| 5/6/2021 | MO | Review prior Trial Court testimony of James Matlock. | 1.10 |
| 5/19/2021 | MO | Draft Interrogatories directed at Plaintiff from Andrew DeSatnik. | 0.70 |
| 5/19/2021 | MO | Review Eugene Jones' personnel file regarding Cleveland Public | 0.50 |

| 2715<br>KAC | City of Cleveland | | | Page 2<br>Invoice #    643896 |
|---|---|---|---|---|

Schools.

| 5/20/2021 | MO | Draft Interrogatories directed at Plaintiff from Melvin Smith and Shair Hasan. | 1.20 |
|---|---|---|---|
| 5/20/2021 | MO | Draft Interrogatories directed at Plaintiff from Richard Farinacci and james Purcell. | 1.80 |
| 5/21/2021 | MO | Review You Tube of Ru-El Sailor and convict podcast. | 0.80 |
| 5/24/2021 | MO | Draft Request for Production of Documents directed to Plaintiff by Eugene Jones and Shair Hasan. | 1.50 |
| 5/24/2021 | MO | Review/Analyze Complaint of Ru-El Sailor. | 0.60 |
| 5/26/2021 | MO | Draft Requests for Production of Documents directed to Plaintiff by Defendants, James Purcell, Andrew DeSatnik, Rick Faranicci, Eugene Jones, Shair Hasan, Harry Metzler and Henry Veverka. | 3.80 |
| 5/27/2021 | MO | Final Preparation of Request for Production of Documents directed at Plaintiff by Defendants Eugene Jones, Shair Hasan, Rick Farinacci, James Purcell, and Andrew DeSatnik. | 2.10 |
| 5/27/2021 | MO | Final preparation of Interrogatories directed to Plaintiff by Defendants James Purcell, Harry Metzler, Rick Farinicci, Harry Matlock, Anderw DeSatnik, Melvin Smith, and Henry Veverka. | 1.10 |
| 5/27/2021 | MO | Final preparation of Interrogatories directed to Plaintiff by Defendants Shair Hasan and Eugene Jones. | 0.70 |
| 5/27/2021 | MO | Draft Request for Production of Documents directed at Plaintiff from Defendant Melvin Smith. | 0.60 |
| 5/27/2021 | CEN | Draft interrogatories and requests for production of documents issued to plaintiff on behalf of each individual policy officers (8 total) to include additional inquires. | 0.80 |
| 5/28/2021 | CEN | Finalize interrogatories and requests for production of documents to plaintiff from each of the eight individual defendants. | 0.30 |

Total for Services                                                                                                                        $8,026.00

| 2715 | City of Cleveland | Page 3 | |
|------|-------------------|--------|---|
| KAC | | Invoice # | 643896 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $8,026.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $8,026.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Nagy, Catherine E | 1.20 | 115.00 | $138.00 |
| Hayworth, Cynthia J | 0.70 | 115.00 | $80.50 |
| Calderone, Kenneth A | 2.20 | 225.00 | $495.00 |
| Ockerman, Michael | 32.50 | 225.00 | $7,312.50 |
| | 36.60 | | $8,026.00 |

Cleveland Fee Motion 000064

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

July 15, 2021
Invoice #  644698
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
      Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
      James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $9,267.50 |
| Total For Advances and Firm Charges | $62.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $9,329.50 |

| 2715 | City of Cleveland | | Page 1 | |
|---|---|---|---|---|
| KAC | | | Invoice # | 644698 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 6/2/2021 | MO | Review trial transcripts for testimony regarding Eugene Jones, Bobby Nettles, Dawn Gulsby, and Anthony McKanzie. | 2.80 |
| 6/2/2021 | MO | Draft memo to file regarding review of trial transcripts. | 0.30 |
| 6/2/2021 | KAC | Prepare correspondence to Mr. Puin re ███████. | 0.10 |
| 6/2/2021 | KAC | Telephone conference with Plaintiff's counsel re obtaining discovery responses. | 0.20 |
| 6/2/2021 | KLL | Prepare memorandum concerning Dawn Goolsby's contact information research. | 0.40 |
| 6/2/2021 | KLL | Review prior contact information research concerning Dawn Goolsby. | 0.20 |
| 6/3/2021 | KLL | Begin researching the current contact information for Bobby Nettles by reviewing public records. | 1.40 |
| 6/3/2021 | KLL | Prepare memorandum concerning Bobby Nettles' contact information research. | 0.60 |
| 6/3/2021 | KLL | Research Dawn Goolsby's current contact information by reviewing public records, social media, Westlaw, and by conducting general internet searches. | 1.50 |
| 6/3/2021 | KLL | Completion of memorandum concerning results of Dawn Goolsby's current contact information research. | 0.40 |
| 6/4/2021 | MO | Further preparation of memo to file regarding testimony during case of Nettles, Jones, Gulsby and McKenzie. | 0.20 |
| 6/4/2021 | KAC | Further work on Jones' Second Set of Interrogatories to Plaintiff. | 0.30 |
| 6/4/2021 | KAC | Further work on Metzler's Second Set of Interrogatories to Plaintiff. | 0.30 |
| 6/4/2021 | KAC | Analyze Braxton testimony at suppression hearing. | 0.40 |
| 6/4/2021 | KAC | Analyze Veverka's testimony at suppression hearing. | 0.40 |
| 6/4/2021 | KAC | Analyze Clark Williams' testimony at suppression hearing. | 0.40 |

Cleveland Fee Motion 000066

| 2715 KAC | City of Cleveland | | Page 2 Invoice # | 644698 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 6/4/2021 | KLL | Continue researching the current contact information of Bobby Nettles and preparation of memorandum concerning results of research. | 0.90 |
| 6/8/2021 | KLL | Review court and property records for Anthony McKenzie. | 0.80 |
| 6/8/2021 | KLL | Review homicide and transcript files for personal identifying information of Anthony McKenzie, Bobby Nettles, and other alibi witnesses in order to conduct current contact information research. | 1.80 |
| 6/9/2021 | KLL | Finalization of memorandum concerning results of McKenzie contact information research. | 0.90 |
| 6/9/2021 | KLL | Continued research to locate the current contact information of Anthony McKenzie including detailed court records review, telephone number searches, address research, and supplemental social media research. | 1.90 |
| 6/14/2021 | KAC | Conference with Mr. Menzalora and Mr. Puin re ███████████ ████████. | 0.50 |
| 6/14/2021 | KAC | Analyze case investigation file to prepare for meeting with City. | 0.70 |
| 6/14/2021 | KAC | Analyze Court Order extending deadline for opposing Plaintiff's Motion to Dismiss. | 0.20 |
| 6/14/2021 | KLL | Request certified copies of the death certificates of Dude (Clark Lamar Williams) and Puddin' (Ellen Taylor). | 0.40 |
| 6/14/2021 | FM | Research re admissibility of affidavit from deceased person. | 2.10 |
| 6/14/2021 | ACH | Begin to review/analyze General Police orders from 2015 to present and index same. | 1.10 |
| 6/14/2021 | ACH | Draft/revise correspondence to officers Metzler and Veverka ██████████. | 0.20 |
| 6/14/2021 | ACH | Review/analyze transcripts of proceedings of Cordell Hubbard, privilege log for City of Cleveland responses to subpoena, dismissal of Clark Williams criminal case due to death, public records request from opposing counsel for information on Eugene Jones. | 1.70 |
| 6/16/2021 | MO | Review criminal docket regarding alibi witnesses for Mr. Sailor. | 0.40 |
| 6/16/2021 | ACH | ████████████████████ ████████ | 0.30 |
| 6/17/2021 | ACH | Review/analyze Departmental Notices from 2015 to present and | 2.10 |

| 2715<br>KAC | City of Cleveland | | | Page 3<br>Invoice # 644698 | |
|---|---|---|---|---|

| | | | index same. | |
|---|---|---|---|---|
| 6/18/2021 | ACH | | Review/analyze General Police Orders from 2015 to present and index same. | 5.80 |
| 6/23/2021 | MO | | Review Death Certificate for Ellen "Puddin" Taylor and Clark "Dude" Williams. | 0.20 |
| 6/23/2021 | MO | | Phone conference with Mr. Nettles regarding alibi witness. | 0.20 |
| 6/23/2021 | MO | | Draft memo to file regarding alibi witnesses. | 0.10 |
| 6/23/2021 | KAC | | Telephone conference with Plaintiff's attorney re disclosure of witnesses. | 0.20 |
| 6/23/2021 | CEN | | Draft correspondence to City of Cleveland ███████████ ██████████████. | 0.10 |
| 6/24/2021 | MO | | Research case law regarding 5th and 14th Amendments/Due Process. | 2.10 |
| 6/24/2021 | MO | | Phone call with Ms. Goolsby regarding Affidavit. | 0.20 |
| 6/24/2021 | KAC | | Research necessity to subpoena witness as element of due process violation. | 0.60 |
| 6/24/2021 | FM | | Review/analyze case law re affidavit of deceased individual and qualified immunity. | 2.30 |
| 6/25/2021 | MO | | Review Ru-El Sailor's appeals. | 2.30 |
| 6/25/2021 | MO | | Phone call with Attorney Putin ████████████ ███████. | 0.30 |
| 6/25/2021 | CEN | | Telephone conference with plaintiff's counsel re questions about and proposed responses to individual officer's interrogatories and requests for production to plaintiff, including request for extension. | 0.30 |
| 6/28/2021 | MO | | Review Motions filed in criminal case of Ru El Sailor, including May 12, 2003 Voir Dire of ID Witnesses and Photo ID, April 7, 2003 Motion for Discovery, May 13, 2003 Motion to Compel Discovery of Photo Array, May 16, 2003 Amended Notice of Alibi, May 19, 2003 Proposed Witness List, May 20, 2003 2nd Amended Proposed Witness List, May 19, 2003 Amended Proposed Witness List. | 3.10 |
| 6/28/2021 | MO | | Future preparation of Affidavit of Dawn Goolsby. | 0.20 |
| 6/28/2021 | KAC | | Work on locating Sailor's prior alibi witnesses. | 0.40 |
| 6/29/2021 | MO | | Review case law for 5th and 14th Amendments regarding Earp v. | 2.60 |

2715  City of Cleveland                                                                 Page 4
KAC                                                                                     Invoice #        644698

Ornaski, US v. Scroggs, US v. Schlei, US v. Vlanche, Us v. Vargas, Gordon v. US.

| Date | | Description | Hours |
|---|---|---|---|
| 6/29/2021 | KAC | Meet with Metzler and Veverka to ██████████ ██████████ | 1.90 |
| 6/29/2021 | KAC | Appear for/attend meeting with Desatnik, Hesan, and Farinacci to ██████████ | 1.80 |
| 6/29/2021 | ACH | Attend meeting with officers Metzler and Veverka ██████████ | 1.50 |
| 6/29/2021 | ACH | Draft/revise correspondence to officers involved in case ██████████ | 0.30 |
| 6/29/2021 | ACH | Attend meeting with officers, Farinacci, Husan, Matlock and Desantik ██████████ | 1.50 |
| 6/30/2021 | MO | Review statement of Umar Clark, Ronald Snipes, William Seizman, and Bobby Nettles. | 0.90 |
| 6/30/2021 | KAC | Telephone conference with Mr. Jones re ██████████ | 1.30 |

Total for Services                                                                      $9,267.50

## Advances and Firm Charges

| 6/14/2021 | External copies of the certified death certificates of Clark Lamar Williams and Ellen Taylor (1 @ $62.00) | $62.00 |
|---|---|---|

Total Advances and Firm Charges                                                         $62.00

2715       City of Cleveland                                    Page 5
KAC                                                             Invoice #        644698

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $9,267.50 |
| Total For Advances and Firm Charges | $62.00 |
| **TOTAL THIS MATTER** | $9,329.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 14.50 | 115.00 | $1,667.50 |
| Nagy, Catherine E | 0.40 | 115.00 | $46.00 |
| Mazgaj Jr., Frank | 4.40 | 115.00 | $506.00 |
| Calderone, Kenneth A | 9.70 | 225.00 | $2,182.50 |
| Lansden, Katie L | 11.20 | 115.00 | $1,288.00 |
| Ockerman, Michael | 15.90 | 225.00 | $3,577.50 |
| | 56.10 | | $9,267.50 |

Cleveland Fee Motion 000070



Thank you for placing your order with VitalChek Inc. As a courtesy below is your order receipt.

Find us on Facebook

👍 Recommend

| | |
|---|---|
| Purchase Date: | 06/14/2021 |
| Order Number: | 126838686 |
| Order Pin: | 886992 |

To protect personal information please do not share, copy, or distribute a provide your Order Number and/or PIN Number to anyone else.

## Coronavirus (COVID-19): Our Customers, Employees and Communities: You may experience very long hold times if you call. We appreciate your patience. Your order is important to us. Click here for more information.

**What's Next?**

Your order will be sent to the specified government vital records agency. Once the agency has received your request, they will search, print and ship the certificate; this is called 'processing'. The agency's typical processing time is listed below. After your order has been processed, please allow for appropriate shipping time based on the shipping method you selected.

**Order Details**

| | | | |
|---|---|---|---|
| Agency: | Cleveland Vital Records | Shipping Method: | Regular Mail |
| Processing Time: | 45 - 60 business days | Ship To: | Katie Lansden |
| Payment Method: | Visa (1796) | | 3737 Embassy Pkwy, Suite 100 |
| | | | Akron, OH 44333 |

**Summary of Charges**

| | |
|---|---|
| Death Certificate: Clark Lamar Williams | $25.00(USD) |
| Death Certificate: Ellen Bernice Taylor | $25.00(USD) |
| Processing: | $12.00(USD) |
| Shipping: | $0.00(USD) |
| Tax: | $0.00(USD) |
| **Total** | **$62.00(USD)** |

The cost of the Certificate is listed above. If at the time of ordering the record(s) can not be found, you will be notified by the agency and the Certificate Fee may be refunded. The VitalChek Processing Fee supports the convenience of an online ordering process and the ability to request. If the order is not completed, the VitalChek Processing Fee will still be charged. The Shipping Fee is based upon the method of expedited shipment you selected to receive your certificate. If the order is cancelled before shipment prior to the record being released, you will not be charged the Shipping Fee.

**Frequently Asked Questions**

| | |
|---|---|
| How long will it take to receive my order? | What does Processing Time mean? |
| How Can I make changes to my order? | Is it possible to get my order even faster? |
| How do I protect my identity? | Need a Passport in less than 30 days? Try RushMyPassport.com |

**Customer Service**

If you need assistance with this or any other VitalChek Network Inc. purchase, please contact a customer service representative at 1-866-203-2777 . Please have your order/pin number ready when you call. Thank you again for using VitalChek Network Inc.

Cleveland Fee Motion 000071

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

August 13, 2021
Invoice #  645523
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $473.00 |
| Total For Advances and Firm Charges | $850.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,323.00 |

2715
KAC

City of Cleveland

Page 1

Invoice #    645523

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 7/1/2021 | KAC | Analyze 8th District Court decision re Ruel Sailor mistaken sentence for perjury. | 0.50 |
| 7/3/2021 | JRC | Review City of Cleveland's reply in support of motion to dismiss. | 0.20 |
| 7/6/2021 | CEN | Review recent correspondence amongst counsel in preparation for upcoming conference. | 0.20 |
| 7/7/2021 | MO | Prepare for and telephone status call with Court. | 0.50 |
| 7/7/2021 | KAC | Appear for/attend status conference with Court. | 0.20 |
| 7/7/2021 | KAC | Prepare for status conference with Court. | 0.20 |
| 7/7/2021 | KAC | Prepare correspondence to Mr. Menzalora ███████. | 0.10 |
| 7/9/2021 | MO | Draft final version of Ms. Goolsby's Affidavit. | 0.10 |
| 7/9/2021 | MO | Phone conference with Ms. Goolsby regarding Affidavit. | 0.20 |

Total for Services                                                          $473.00

## Advances and Firm Charges

| | | |
|---|---|---|
| 7/30/2021 | Video deposition of Ru-El Sailor (1 @ $850.00) | $850.00 |

Total Advances and Firm Charges                                             $850.00

2715　　City of Cleveland　　　　　　　　　　　　　　　　Page 2
KAC　　　　　　　　　　　　　　　　　　　　　　　　　Invoice #　　645523

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $473.00 |
| Total For Advances and Firm Charges | $850.00 |
| **TOTAL THIS MATTER** | $1,323.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Nagy, Catherine E | 0.20 | 115.00 | $23.00 |
| Chlysta, John R | 0.20 | 225.00 | $45.00 |
| Calderone, Kenneth A | 1.00 | 225.00 | $225.00 |
| Ockerman, Michael | 0.80 | 225.00 | $180.00 |
| | 2.20 | | $473.00 |

Cleveland Fee Motion 000074



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 21929 | 8/12/2021 | 15708 |
| Job Date | Case No. | |
| 8/10/2021 | 1-20-cv-00660 | |
| Case Name | | |
| Ru-El Sailor, vs. City of Cleveland, et al., | | |
| Payment Terms | | |
| Net 30 | | |

Kenneth A. Calderone, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Video Deposition of:
Ru-El Sailor

| | | |
|---|---|---|
| Videotaping Charges | 1.00 | 850.00 |
| **TOTAL DUE   >>>** | | **$850.00** |

Location of Job   : Friedman, Gilbert and Gerhardstein, LLC
50 Public Square
Suite 1900
Cleveland, OH 44113

Videographer:  A. David Tackla

Thank you for your business!   Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.
ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL.
All past due amounts will be subject to a late charge at therate of 1.5% per month.  Also liable for legal and collection fees.  WE ACCEPT ALL MAJOR CREDIT CARDS

Tax ID: 46-3593752

*Please detach bottom portion and return with payment.*

Kenneth A. Calderone, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Invoice No.   : 21929
Invoice Date  : 8/12/2021
**Total Due**    : **$850.00**

Remit To:  **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

Job No.    : 15708
BU ID      : Tackla
Case No.   : 1-20-cv-00660
Case Name  : Ru-El Sailor, vs. City of Cleveland, et al.,

Cleveland Fee Motion 000075

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

September 20, 2021
Invoice # 646339
2715-0003

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $10,748.00 |
| Total For Advances and Firm Charges | $40.63 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $10,788.63 |

| 2715 KAC | City of Cleveland | | Page 1 |
|---|---|---|---|
| | | | Invoice #    646339 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 8/2/2021 | KAC | Analyze correspondence from City of Cleveland Attorney Puin re ███████████████████. | 0.40 |
| 8/3/2021 | KAC | Prepare correspondence to Mr. Puin re ████████████, ████████████. | 0.20 |
| 8/3/2021 | ACH | Review/analyze Statehouse Update and Scene Magazine articles regarding Mr. Sailor. | 0.30 |
| 8/6/2021 | KAC | Analyze Federal case law re Section 1983 elements for 4th and 14th Amendment claims. | 1.20 |
| 8/7/2021 | KAC | Analyze voluminous homicide file documents and testimony of witnesses to prepare for Sailor deposition. | 1.60 |
| 8/7/2021 | KAC | Work on cross-examination of Sailor. | 1.60 |
| 8/7/2021 | CEN | Initial review of recent filing concerning discovery dispute between City of Cleveland and plaintiff's recent medical records. | 0.10 |
| 8/9/2021 | MO | Review trial transcripts regarding photo lineups, and review dockets for Hubbard and Sailor alibi witnesses. | 1.80 |
| 8/9/2021 | KAC | Analyze co-defendant's notice of discovery dispute to Court. | 0.10 |
| 8/9/2021 | KAC | Prepare correspondence to Plaintiff joining in discovery dispute. | 0.20 |
| 8/9/2021 | KAC | Analyze Plaintiff's responses to Jones discovery. | 0.40 |
| 8/9/2021 | KAC | Work on cross-examination of Sailor. | 2.50 |
| 8/9/2021 | KAC | Analyze trial testimony of Hammond, Brown, McCreary, and Plaintiff-Sailor to prepare for depositions. | 1.80 |
| 8/9/2021 | KAC | Analyze criminal docket, pleadings, and witness disclosures from Sailor case. | 1.10 |
| 8/9/2021 | KAC | Analyze criminal docket, pleadings, and witness disclosure for Hubbard. | 0.60 |
| 8/9/2021 | KAC | Analyze trial testimony of Sharrell Sailor to prepare for Plaintiff's deposition. | 0.40 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice # | 646339 |

| | | | |
|---|---|---|---|
| 8/9/2021 | ACH | Review/analyze trial transcripts from Mr. Sailors trial to determine if there were any interviews between police officers and plaintiff. | 0.80 |
| 8/9/2021 | ACH | Review/analyze docket for possible exhibits for upcoming deposition of plaintiff. | 0.60 |
| 8/9/2021 | ACH | Review/analyze appellate docket for possible exhibits for upcoming deposition of plaintiff. | 0.70 |
| 8/9/2021 | ACH | Telephone conference with county clerks office regarding documents from criminal case to request same for use as exhibits for upcoming deposition of plaintiff. | 0.40 |
| 8/9/2021 | ACH | Draft/revise correspondence to the microfiche department of the court house to request documents from the docket sheet on the appellate case of Mr. Sailor. | 0.20 |
| 8/9/2021 | ACH | Telephone conference with court of appeals requesting documents from docket sheet. | 0.40 |
| 8/9/2021 | ACH | Review/analyze all exhibits for upcoming deposition and make copies of same for all parties involved in plaintiffs deposition. | 1.20 |
| 8/9/2021 | ACH | Review/analyze CIU file for any interviews or trial transcripts involving statements or testimony given by plaintiff. | 1.80 |
| 8/10/2021 | KAC | Prepare exhibits for deposition. | 0.70 |
| 8/10/2021 | KAC | Appear for/attend deposition of Ru-El Sailor in Cleveland. | 6.80 |
| 8/10/2021 | KAC | Begin dictating summary of Sailor deposition. | 1.00 |
| 8/10/2021 | ACH | Finish preparing deposition exhibits for deposition of plaintiff. | 0.50 |
| 8/11/2021 | MO | Review case law regarding due process violation. | 1.90 |
| 8/11/2021 | KAC | Further work on summary of Sailor deposition and recommendations for further handling of case. | 1.20 |
| 8/11/2021 | KAC | Work on locating additional alibi witnesses. | 0.70 |
| 8/11/2021 | KAC | Analyze Federal law re need to subpoena witness as element of due process violation. | 0.80 |
| 8/12/2021 | KAC | Further research 6th and 4th Amendment Rights, interference with witness and compulsory attendance at trial. | 1.40 |
| 8/12/2021 | ACH | Telephone conference with the City of Cleveland regarding ███████████████ | 0.30 |

| 2715 KAC | City of Cleveland | | Page 3 Invoice #  646339 |
|---|---|---|---|

| 8/12/2021 | ACH | Review/analyze deposition exhibits from plaintiffs deposition and make electronic copy of same. | 0.70 |
|---|---|---|---|
| 8/12/2021 | ACH | Review/analyze and download plaintiffs video deposition. | 0.60 |
| 8/16/2021 | KAC | Analyze three emails from Mr. Puin re ███████. | 0.20 |
| 8/16/2021 | KAC | Prepare correspondence to Mr. Puin re ███████ ███████. | 0.20 |
| 8/20/2021 | ACH | Begin to review/analyze plaintiffs discovery responses and index same. | 1.80 |
| 8/23/2021 | MO | Review Plaintiff's Responses to our Request for Production of Documents (pages 1-150). | 0.80 |
| 8/23/2021 | ACH | Review/analyze plaintiffs discovery responses and index same. | 5.70 |
| 8/24/2021 | MO | Review Plaintiff's responses to our Request for Production of Documents (pages 151-2041). | 2.80 |
| 8/25/2021 | MO | Review Plaintiff's responses to our Request for Production of Documents (Jones Personal File - pages 1-273). | 1.10 |
| 8/25/2021 | KAC | Telephone conference with Mr. Puin re ███████ ███████. | 0.80 |
| 8/26/2021 | MO | Draft correspondence to Plaintiff's counsel regarding depositions. | 0.20 |
| 8/26/2021 | MO | Review Plaintiff's discovery responses and draft objections to same for all officers. | 2.80 |
| 8/27/2021 | KLL | Review information and prior contact information research concerning certain witnesses to be subpoenaed. | 0.80 |
| 8/27/2021 | ACH | Review/analyze internet to determine which institution Cordell Hubbard is being held so we can acquire protocol for deposition subpoena. | 0.20 |
| 8/27/2021 | ACH | Telephone conference with the warden at Grafton Correctional Institute to determine protocol for a deposition subpoena of Cordell Hubbard. | 0.20 |
| 8/27/2021 | CEN | Draft/review notice of suggestion of death for Captain Purcell. | 0.20 |
| 8/30/2021 | MO | Review discovery directed at each officer by Plaintiff. | 0.60 |
| 8/31/2021 | KLL | Review prior address research concerning witnesses Braxton, McKenzie, Nettles, Snipe, and Goolsby for potential deposition subpoenas and begin conducting updated reviews of court dockets in an effort to locate current contact information. | 1.60 |

| 2715<br>KAC | City of Cleveland | | Page 4<br>Invoice # | 646339 |

---

| Total for Services | | $10,748.00 |

**Advances and Firm Charges**

| 8/10/2021 | Mileage reimbursement to/from Cleveland, Ohio to attend Plaintiff-Sailor's deposition (54.7 miles @ 56 cents per mile) | $30.63 |
| 8/10/2021 | Parking charges Cleveland, Ohio to attend Plaintiff-Sailor's deposition (1 @ $10.00) | $10.00 |

| Total Advances and Firm Charges | | $40.63 |

## INVOICE SUMMARY

| Total For Services | | $10,748.00 |
| Total For Advances and Firm Charges | | $40.63 |
| **TOTAL THIS MATTER** | | $10,788.63 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| Hose, Ann C | 16.40 | 115.00 | $1,886.00 |
| Nagy, Catherine E | 0.30 | 115.00 | $34.50 |
| Calderone, Kenneth A | 25.90 | 225.00 | $5,827.50 |
| Lansden, Katie L | 2.40 | 125.00 | $300.00 |
| Ockerman, Michael | 12.00 | 225.00 | $2,700.00 |
| | 57.00 | | $10,748.00 |

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:     Kenneth Calderone

CLIENT/MATTER # _____ 2715-003 _____

CASE NAME _____ Ru-el Sailor v City of Cleveland, et al. _____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE _____ August 10, 2021 _____

PURPOSE OF EXPENSE _____ Travel to/from Cleveland, Ohio _____

_____ **Attend deposition of Plaintiff, Ru-el Sailor** _____

AIRFARE: (ATTACH TICKET STUB)                       _____

MILEAGE _____54.7___MILES @ $.56/MILE               _____30.63_____

RENTAL CAR:                                         _____

CAB, BUS, SUBWAY, UBER:                             _____

PARKING:                                            _____10.00_____

HOTEL:                                              _____

MEALS:                                              _____

OTHER EXPENSES - DESCRIBE:                          _____

        TOTAL DUE:                                  _____40.63_____


DATE: _____August 10, 2021_____     SIGNED____ *Kenneth Calderone* ___

Cleveland Fee Motion 000081



3737 Embassy Pkwy, Akron, OH 44333

50 Public Square, Cleveland, OH 44113

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

Send directions to your phone

**via I-77 N**      **1 hr 5 min**

1 hr 5 min without traffic      54.7 miles

DETAILS

## Tower City Center

| | |
|---|---|
| Pay Station Number: | 30 |
| Entered: | 08/10/2021 |
| | 08:54 |
| Exited: | 08/10/2021 |
| | 14:06 |
| Ticket Number: | 19257 |
| Transaction Number: | 17718 |
| Rate: | A |
| Parking Fee: | $10.00 |
| Total Tax: | $0.00 |

------------------------------------

| | |
|---|---|
| Total Fee: | $10.00 |
| Fee Paid: | $10.00 |
| Master | |
| XXXXXXXXXXXX6782 | |
| Approval Number: | 067476 |

Thank you for your visit
Please come again!

Cleveland Fee Motion 000082

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

October 18, 2021
Invoice #  647119
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---:|
| Total For Services | $18,807.50 |
| Total For Advances and Firm Charges | $3,860.32 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $22,667.82 |

| 2715 | City of Cleveland | | Page 1 | |
| KAC | | | Invoice # | 647119 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 9/1/2021 | KAC | Work on summary of Sailor deposition. | 0.50 |
| 9/2/2021 | KLL | Review information pertaining to witness' contact information for subpoenas and assist counsel with same. | 0.60 |
| 9/2/2021 | CEN | Correspondence to plaintiff's counsel regarding requested contact information for witnesses identified in discovery. | 0.20 |
| 9/2/2021 | CEN | Multiple correspondence to all counsel regarding plan to complete necessary depositions. | 0.30 |
| 9/2/2021 | CEN | Correspondence to process server with requested information to include for demands for depositions of witnesses. | 0.20 |
| 9/2/2021 | CEN | Telephone conference with process server regarding preparation of demands for depositions of witnesses. | 0.20 |
| 9/2/2021 | CEN | Multiple telephone conferences with plaintiff's counsel and/or plaintiff's office regarding requested depositions and request for addresses for purpose of serving demands for appearances at depositions. | 0.30 |
| 9/3/2021 | KAC | Work on status report summarizing Sailor's deposition. | 1.20 |
| 9/3/2021 | CEN | Draft notices of depositions of three witnesses. | 0.50 |
| 9/3/2021 | CEN | Review/analyze file materials, discovery responses, and past correspondence regarding items to be addressed in correspondence to be sent to plaintiff's counsel regarding discovery deficiencies. | 0.70 |
| 9/3/2021 | CEN | Review/analyze file materials to identify additional depositions and prioritize depositions requested by plaintiff. | 0.20 |
| 9/3/2021 | CEN | Review/analyze correspondence from process server with completed demands for depositions and notices of the same. | 0.20 |
| 9/3/2021 | JDL | Legal research and development of defense theories/themes for assertion in Police Officers Motion(s) for Summary Judgment. | 0.90 |
| 9/5/2021 | KAC | Prepare correspondence to City of Cleveland re ███████ | 0.20 |

2715  City of Cleveland                                                    Page 2
KAC                                                                        Invoice #        647119

█████████████████████████.

| 9/5/2021 | KAC | Telephone conference with Metzler and Veverka re ████████ ████████. | 0.30 |
| 9/5/2021 | KAC | Prepare correspondence to Plaintiff's attorney re discovery disputes. | 0.20 |
| 9/7/2021 | KAC | Work on amended notice of discovery dispute to file with Court. | 0.30 |
| 9/7/2021 | CEN | Draft/revise, and finalize correspondence to plaintiff's counsel regarding deficiencies in written discovery responses. | 0.30 |
| 9/7/2021 | CEN | Draft/revise correspondence to Veverka, Jones, and Matlock regarding their depositions. | 0.20 |
| 9/7/2021 | CEN | Draft/revise correspondence to all counsel regarding status of depositions of defendant officers. | 0.20 |
| 9/8/2021 | MO | Review Samuel Brown's trial testimony. | 0.80 |
| 9/8/2021 | KAC | Prepare correspondence to Plaintiff's attorney re discovery dispute between parties. | 0.20 |
| 9/8/2021 | KAC | Analyze Brown trial testimony to prepare for his deposition. | 0.80 |
| 9/8/2021 | KAC | Analyze Sailor trial testimony to prepare for Alibi witness depositions. | 1.00 |
| 9/8/2021 | KAC | Prepare cross-examination of Brown. | 1.10 |
| 9/8/2021 | KAC | Prepare cross-examination of McKenzie. | 0.90 |
| 9/8/2021 | KAC | Prepare cross-examination of Nettles. | 1.20 |
| 9/8/2021 | KLL | Prepare and transmit correspondence to Plaintiff's counsel enclosing authorizations. | 0.20 |
| 9/8/2021 | KLL | Research contact information and procedures for requesting records from University Hospital, Cleveland Metropolitan School District (Collinwood H.S.), Donna Mayerson, Ph.D., and Ohio Department of Rehabilitation and Correction in order to prepare authorizations for release of records from same. | 0.80 |
| 9/8/2021 | KLL | Prepare authorizations for the release of Sailor's records University Hospitals, Collinwood High School, Department of Corrections, and Donna Mayerson/VIA Institute. | 0.80 |
| 9/8/2021 | ACH | Review/analyze CIU file for statements from Anthony McKenzie, Snipe and Nettles for possible use at upcoming depositions. | 0.60 |
| 9/8/2021 | CEN | Correspondence to all counsel with proof of service of demands | 0.20 |

| 2715 | City of Cleveland | | | Page 3 | |
|------|-------------------|--|--|--------|--|
| KAC  | | | | Invoice # | 647119 |

of depositions on two independent witnesses.

| 9/8/2021 | CEN | Multiple correspondence with Mr. Matlock regarding ███████ ████████████████████. | 0.40 |
|----------|-----|--------------------------------------------------------------------|------|
| 9/8/2021 | CEN | Multiple correspondence with Mr. Veverka regarding ███████ ████████████████████. | 0.20 |
| 9/8/2021 | CEN | Correspondence to counsel regarding agreement with proposed extension to discovery deadline. | 0.10 |
| 9/8/2021 | CEN | Multiple correspondence with plaintiff's counsel, co-defendant's counsel, and counsel for independent witness Cordell Hubbard regarding depositions to be completed, notices, and/or demanded. | 0.60 |
| 9/8/2021 | CEN | Draft correspondence to records deposition service requesting status of service of demands for depositions on two independent witnesses. | 0.10 |
| 9/8/2021 | CEN | Draft email to counsel with notices of upcoming depositions. | 0.10 |
| 9/8/2021 | JDL | Review Webb v. Texas and legal research on what constitutes witness intimidation and substantial interference, the effects of threats of perjury. | 1.20 |
| 9/9/2021 | MO | Review prior testimony and allegations against Detectives Veverka and Matlock. | 1.80 |
| 9/9/2021 | MO | Draft correspondence to Detective Matlock regarding deposition preparation. | 0.40 |
| 9/9/2021 | MO | Review pretrial, trial and post trial testimony of Detective Metzler. | 2.70 |
| 9/9/2021 | MO | Review file regarding Anthony McKanzie. | 0.20 |
| 9/9/2021 | KAC | Further preparation for witness depositions. | 1.40 |
| 9/9/2021 | KAC | Appear for/attend depositions of Brown in Cleveland, Ohio. | 3.40 |
| 9/9/2021 | KAC | Analyze Federal law re elements for due process violation based upon intimidating witnesses. | 0.90 |
| 9/9/2021 | KAC | Work on contacting alibi witnesses to interview. | 0.80 |
| 9/9/2021 | KAC | Prepare correspondence to Mr. Menzalora re ██████████ ██████. | 0.20 |
| 9/9/2021 | KAC | Analyze documents to use as exhibits in Braxton deposition. | 0.70 |
| 9/9/2021 | KAC | Prepare summary of Brown's deposition testimony. | 0.80 |

| 2715<br>KAC | City of Cleveland | | Page 4<br>Invoice #    647119 |
|---|---|---|

| | | | |
|---|---|---|---|
| 9/9/2021 | ACH | Review/analyze trial transcripts for Officer Veverka and Metzler trial testimony for Office Veverka's review. | 0.50 |
| 9/9/2021 | ACH | Draft/revise correspondence to Officer Ververka ███████ ████████████. | 0.10 |
| 9/9/2021 | CEN | Multiple correspondence with all counsel regarding upcoming depositions of independent witnesses. | 0.20 |
| 9/10/2021 | KAC | Appear for/attend deposition of Anthony McKenzie in Cleveland. | 4.20 |
| 9/10/2021 | KAC | Final preparation for McKenzie deposition and analysis of criminal history. | 0.40 |
| 9/10/2021 | KAC | Prepare summary of McKenzie's deposition. | 0.80 |
| 9/10/2021 | ACH | Review/analyze CIU file and Homicide file for Braxton testimony and other pertinent documents for upcoming depositions. | 1.70 |
| 9/10/2021 | CEN | Attempted telephone conference with warden regarding deposition of Cordell Hubbard and follow-up correspondence with request for same. | 0.20 |
| 9/10/2021 | CEN | Draft responses to requests for admissions for Matlock, Veverka, Metzler, Jones, Smith, Hasan, and Desantik. | 1.00 |
| 9/10/2021 | CEN | Multiple correspondence with counsel regarding deposition of independent witness, Cordell Hubbard. | 0.20 |
| 9/10/2021 | CEN | File materials regarding Mr. Farinacci and availability for his deposition. | 0.20 |
| 9/10/2021 | JDL | Legal research on collateral estoppel/res judicata effect of state court criminal proceedings and/or waiver of issues/claims during such proceedings. | 0.30 |
| 9/13/2021 | MO | Draft correspondence to Mr Veverka regarding ██████ ████████. | 0.20 |
| 9/13/2021 | MO | Meet with Ms. Goolsby at her home regarding signing of Affidavit. | 2.30 |
| 9/13/2021 | KAC | Prepare correspondence to Mr. Puin re ████████████ ██████████. | 0.20 |
| 9/13/2021 | KAC | Telephone conference with Dawn Goolsby re affidavit testimony. | 0.30 |
| 9/13/2021 | KAC | Analyze Mr. Braxton's testimony at suppression hearing to prepare for deposition. | 0.80 |

| 2715 KAC | City of Cleveland | | Page 5 Invoice #  647119 | |
|---|---|---|---|---|

| 9/13/2021 | KAC | Analyze Mr. Braxton's testimony at trial. | 1.30 |
|---|---|---|---|
| 9/13/2021 | KAC | Analyze Hubbard testimony at hearing to vacate verdict against Sailor. | 0.50 |
| 9/13/2021 | KAC | Work on cross-exam preparation for Braxton deposition. | 1.70 |
| 9/13/2021 | ACH | Review/analyze documents for use in upcoming depositions. | 0.50 |
| 9/13/2021 | CEN | Telephone conference with plaintiff's counsel regarding contacting independent witnesses for upcoming demanded depositions. | 0.20 |
| 9/13/2021 | CEN | Attempted telephone conference with independent witness, Mr. Braxton, regarding upcoming deposition. | 0.10 |
| 9/13/2021 | CEN | Correspondence to all counsel regarding withdrawal of demand for deposition of independent witness Ms. Goolsby. | 0.20 |
| 9/13/2021 | CEN | Telephone conference with prison regarding deposition of independent witness Cordell Hubbard. | 0.20 |
| 9/13/2021 | CEN | Draft correspondence to all counsel regarding status of obtaining depositions of all officers and additional witnesses and review responses from counsel regarding the same. | 0.20 |
| 9/14/2021 | KAC | Appear for/attend deposition of Bobby Nettles. | 4.50 |
| 9/14/2021 | KAC | Appear for/attend deposition of Braxton. | 0.50 |
| 9/14/2021 | KAC | Final preparation for deposition of Nettles. | 0.40 |
| 9/14/2021 | KAC | Preparation of summary of Nettles deposition. | 0.80 |
| 9/14/2021 | KAC | Analyze video of Braxton's conversation with Sailor. | 0.40 |
| 9/14/2021 | KAC | Prepare answers to Plaintiff's Request for Admissions. | 0.30 |
| 9/14/2021 | CEN | Review/analyze correspondence from counsel regarding deposition of independent witness Cordell Hubbard. | 0.10 |
| 9/14/2021 | CEN | Begin work on proposed joint amended notice of discovery dispute. | 0.30 |
| 9/14/2021 | CEN | Telephone conference with plaintiff's counsel regarding changes to upcoming depositions. | 0.10 |
| 9/15/2021 | KAC | Further work on summary of Brown deposition. | 0.40 |
| 9/15/2021 | KAC | Prepare correspondence to Mr. Menzalora re ███████ ████. | 0.30 |
| 9/15/2021 | KAC | Prepare correspondence to Mr. Puin re ███████ | 0.20 |

| 2715 KAC | City of Cleveland | | | Page 6 Invoice # 647119 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | | ██████████████████████. | |
| 9/15/2021 | KAC | Telephone conference with Mr. Puin re ████████ ████████████. | 0.50 |
| 9/15/2021 | KLL | Receipt and review of Sailor's executed authorizations and preparation of letters to providers requesting prison, psych, school, and medical records. | 0.90 |
| 9/15/2021 | ACH | Draft/revise correspondence with JPS regarding transcription of audio tape between Sailor and Braxton to be transcribed. | 0.10 |
| 9/15/2021 | ACH | Telephone conference with multiple transcription agencies to have conversation between  Sailor and Braxton to be transcribed. | 0.30 |
| 9/15/2021 | ACH | Continue to review/analyze index CIU documents ██████████ ██████████ | 4.60 |
| 9/15/2021 | CEN | Review/analyze plaintiff's supplemental discovery production. | 0.20 |
| 9/15/2021 | CEN | Draft/revise notice of deposition of Mr. Hubbard. | 0.20 |
| 9/15/2021 | CEN | Draft/revise correspondence to prison regarding status of requested deposition of Mr. Hubbard and further information regarding the same. | 0.20 |
| 9/15/2021 | CEN | Telephone conference with counsel for Mr. Hubbard regarding deposition of Mr. Hubbard. | 0.20 |
| 9/15/2021 | CEN | Draft/revise, and finalize responses to Requests for Admissions by all defendant officers for service on plaintiffs. | 0.20 |
| 9/15/2021 | CEN | Draft/revise responses to Requests for Admissions on behalf of Farinacci and Purcell. | 0.50 |
| 9/16/2021 | KAC | Analyze Ronald Snipe's background search data. | 0.40 |
| 9/16/2021 | ACH | Continue to review/analyze CIU documents received from the City of Cleveland and index same. | 2.20 |
| 9/17/2021 | ACH | Continue to review/analyze CIU documents ██████████ ██████████. | 3.20 |
| 9/20/2021 | MO | Review Photos CBA 16-19, CBA FOB 16-19, CBA and CPPA 19-22, CBA and FOB 19-22, and Hubbard's prior criminal records. | 2.10 |
| 9/21/2021 | MO | Draft answers to Interrogatories directed at Harry Matlock. | 1.10 |
| 9/21/2021 | CEN | Review/analyze correspondence from plaintiff's counsel and co-defendant's counsel regarding stipulation concerning Cordell | 0.20 |

| 2715<br>KAC | City of Cleveland | | Page 7<br>Invoice #     647119 |
|---|---|---|---|

| | | Hubbard's deposition and update file regarding same. | |
|---|---|---|---|
| 9/22/2021 | MO | Review homicide file regarding detective statements and answer to Interrogatrories. | 1.40 |
| 9/22/2021 | KAC | Analyze correspondence from Plaintiff's attorney re stipulations to avoid Hibbard deposition. | 0.20 |
| 9/22/2021 | KAC | Telephone conference with Plaintiff's attorney re stipulations to avoid Hibbard deposition. | 0.10 |
| 9/22/2021 | CEN | Correspondence to prison and Mr. Hubbard's counsel regarding deposition of Mr. Hubbard. | 0.10 |
| 9/23/2021 | MO | Continued preparation of Answers to Interrogatories and review homicide file fro individual reports. | 2.10 |
| 9/23/2021 | KAC | Telephone conference with Mr. Veverka and Metzler re ████████ ████████████████████. | 0.30 |
| 9/24/2021 | KAC | Further work on summary of depositions and recommendations for handling. | 1.40 |
| 9/27/2021 | MO | Draft answers to Interrogatories on behalf of Veverka and Metzler. | 1.40 |
| 9/27/2021 | KAC | Analyze Affidavit of Russell Tye. | 0.20 |
| 9/27/2021 | KAC | Analyze correspondence from Russ Tye's attorney re refusal to give deposition or affidavit. | 0.10 |
| 9/27/2021 | KAC | Analyze correspondence from Plaintiff's attorney re demand for deposition. | 0.10 |
| 9/27/2021 | KAC | Telephone conference with Atty. Puin re ████████████. | 0.10 |
| 9/27/2021 | KLL | Receipt and review of confirmation from MRO concerning receipt of request for Sailor's medical records from University Hospitals Physician Services. | 0.10 |
| 9/28/2021 | MO | Further preparation of Answers to Plaintiff's Interrogatories directed to Metzler and Veverka. | 0.60 |
| 9/28/2021 | CEN | Correspondence to all counsel with updated information regarding remaining depositions of party and non-party witnesses. | 0.20 |
| 9/29/2021 | KAC | Telephone conference with Plaintiff's attorney re supplemental discovery responses. | 0.20 |
| 9/29/2021 | CEN | Telephone conference and/or correspondence to remaining | 0.60 |

| 2715<br>KAC | City of Cleveland | | | Page 8<br>Invoice # | 647119 |

officers ███████████████ including Metzler, Jones, DeSantis, Smith, Hasan, and Farinacci.

| 9/29/2021 | CEN | Draft/revise stipulation regarding admissibility of prior testimony of Cordell Hubbard for use in dispositive motions. | 0.30 |
| 9/30/2021 | MO | Preparation of Responses to Plaintiff's Interrogatories on behalf of Mr. Matlock. | 0.60 |
| 9/30/2021 | KAC | Review/analyze Court's ruling on City's Motion to Dismiss. | 0.20 |
| 9/30/2021 | KLL | Review response from UH Westshore Primary Care to request for Dr. Davis medical records (no records, not a patient there). | 0.10 |
| 9/30/2021 | ACH | Begin to review/analyze homicide file for all redactions of privileged information and apply redactions. | 7.60 |
| 9/30/2021 | ACH | Continue to review/analyze homicide file for all redactions of privileged information and apply redactions. | 3.10 |
| 9/30/2021 | CEN | Draft/revise correspondence and materials, including deposition transcripts and indexes and reports, to be provided to individual officers prior to their upcoming depositions. | 0.80 |

Total for Services $18,807.50

## Advances and Firm Charges

| 9/08/2021 | Subpoena fee for Dawn Goolsby (1 @ $138.25) | $138.25 |
| 9/08/2021 | Subpoena fee for Lawrence Braxton (1 @ $136.60) | $136.60 |
| 9/09/2021 | Mileage reimbursement - travel to/from Friedman Law Offices, Cleveland, Ohio to attend deposition of Sam Brown (55 miles @ 56 cents per mile) | $30.80 |
| 9/09/2021 | Parking charges - to attend Brown deposition in Cleveland, Ohio (1 @ $10.00) | $10.00 |
| 9/10/2021 | Mileage reimbursement - travel to/from Friedman Law Offices, Cleveland, Ohio to attend deposition of McKenzie (55 miles @ 56 cents per mile) | $30.80 |
| 9/10/2021 | Parking charges - to attend McKenzie deposition in Cleveland, Ohio (1 @ $10.00) | $10.00 |
| 9/14/2021 | Deposition of Ru-El Sailor, Jr. (1 @ $1,411.50) | $1,411.50 |

| 2715<br>KAC | City of Cleveland | Page 9<br>Invoice # 647119 |
|---|---|---|

| | | |
|---|---|---|
| 9/14/2021 | Mileage reimbursement - travel to/from Friedman Law Offices, Cleveland, Ohio to attend Nettles deposition (55 miles @ 56 cents per mile) | $30.80 |
| 9/14/2021 | Parking charges - to attend Nettles deposition in Cleveland, Ohio (1 @ $10.00) | $10.00 |
| 9/29/2021 | UPS/FedEx/Overnight Delivery to Henry Veverka (1 @ $35.57) | $35.57 |
| 9/30/2021 | Depositions of Samuel Brown, Anthony Mckenzie and Bobby Nettles (1 @ $2,016.00) | $2,016.00 |
| Total Advances and Firm Charges | | $3,860.32 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $18,807.50 |
| Total For Advances and Firm Charges | $3,860.32 |
| **TOTAL THIS MATTER** | $22,667.82 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 24.50 | 130.00 | $3,185.00 |
| Nagy, Catherine E | 12.10 | 175.00 | $2,117.50 |
| Latchney, John D | 2.40 | 225.00 | $540.00 |
| Calderone, Kenneth A | 37.90 | 225.00 | $8,527.50 |
| Lansden, Katie L | 3.50 | 130.00 | $455.00 |
| Ockerman, Michael | 17.70 | 225.00 | $3,982.50 |
| | 98.10 | | $18,807.50 |

Cleveland Fee Motion 000092

**RECORDS DEPOSITION SERVICE**

1 SUPERIOR AVE SUITE 1800
CLEVELAND, OHIO 44114-2715
TELEPHONE: 216/461-1454
TELECOPIER: 216/861-0246
www.recordsdepositiony.com

BILL TO:  032147

CATHERINE  NAGY ATTORNEY AT LAW
HANNA CAMPBELL AND POWELL
3737 EMBASSY PKWY
AKRON, OH  44333-

SHIP TO:

INVOICE NUMBER:

# 01-695937-PA

DATE: 09/08/2021
TAX I.D.# 34-1372159
TERMS: PAYABLE UPON RECEIPT
Questions? Call 800-486-5326

*Thank you!*

We appreciate the opportunity
to serve you!

CLAIM NUMBER

FILE NUMBER

RE: RUE-EL SAILOR VS CITY OF CLEVELAND ET AL
    CASE# 1:20-CV-00660                                              695937
DESCRIPTION:
PREPARATION AND SERVICE OF PERSONAL APPEARANCE SUBPOENA          01-695937-PA
UPON Dawn Goolsby
REGARDING: Sailor vs. City of Cleveland.
PROOF OF SERVICE ATTACHED.

| | | | |
|---|---|---|---|
| REQUEST PROCESSING: | *EXPEDITED REQUEST* | $ | 75.00 |
| DISCOUNT: | | $ | 0.00 |
| SUBPOENA/WITNESS/RETRIEVAL FEE*: | | $ | 48.25 |
| *Includes personal service fee, when necessary | | | |
| REQUEST AUTHORIZATION: | | $ | |
| RECORDS (COPY/SCAN/BATES/OCR): | PAGES | $ | |
| RECORD PROVIDER CHARGE/CHECK PROCESSING: | | $ | |
| SALES TAX: | | $ | 0.00 |
| X-RAYS:    FILMS | | $ | |
| SERVICE OF SUBPOENAS / COMPLAINTS / SUMMONS: | | $ | 15.00 |
| | | $ | |
| | | $ | |
| | | $ | |
| ___ POSTAGE & HANDLING ___ DELIVERY/PICK-UP | | $ ___ | |
| | TOTAL: | $ | 138.25 |

\*\*\*This invoice may not include trailing costs paid on your behalf.\*\*\*
TO ENSURE PROPER CREDIT, PLEASE ENCLOSE COPY OF INVOICE WITH REMITTANCE.

Cleveland Fee Motion 000093



**RECORDS DEPOSITION SERVICE**

1111 SUPERIOR AVE, SUITE 1500
CLEVELAND, OHIO 44114
TELEPHONE: 216/861-1494
TELECOPIER: 216/861-1240
www.recordsdeposition.com

BILL TO:  032147

CATHERINE  NAGY ATTORNEY AT LAW
HANNA CAMPBELL AND POWELL
3737 EMBASSY PKWY
AKRON, OH  44333-

SHIP TO:

INVOICE NUMBER:

# 01-695938-PA

DATE: 09/08/2021
TAX I.D.# 34-1372159
TERMS: PAYABLE UPON RECEIPT
Questions? Call 800-486-5326

*Thank you!*

We appreciate the opportunity
to serve you!

CLAIM NUMBER

FILE NUMBER

---

RE: RUE-EL SAILOR VS CITY OF CLEVELAND ET AL
   CASE # 1:20-CV-00660                                              695938
DESCRIPTION:
PREPARATION AND SERVICE OF PERSONAL APPEARANCE SUBPOENA          01-695938-PA
UPON Lawrence W. Braxton
REGARDING: Sailor vs. City of Cleveland.
PROOF OF SERVICE ATTACHED.

---

| | | |
|---|---|---|
| REQUEST PROCESSING:     *EXPEDITED REQUEST* | $ | 75.00 |
| DISCOUNT: | $ | 0.00 |
| SUBPOENA/WITNESS/RETRIEVAL FEE*: | $ | 46.60 |
| *Includes personal service fee, when necessary | | |
| REQUEST AUTHORIZATION: | $ | |
| RECORDS (COPY/SCAN/BATES/OCR):     PAGES | $ | |
| RECORD PROVIDER CHARGE/CHECK PROCESSING: | $ | |
| SALES TAX: | $ | 0.00 |
| X-RAYS:     FILMS | $ | |
| SERVICE OF SUBPOENAS / COMPLAINTS / SUMMONS: | $ | 15.00 |
| | $ | |
| | $ | |
| | $ | |
| ___ POSTAGE & HANDLING  ___ DELIVERY/PICK-UP | $ | |
| TOTAL: | $ | 136.60 |

***This invoice may not include trailing costs paid on your behalf.***
TO ENSURE PROPER CREDIT, PLEASE ENCLOSE COPY OF INVOICE WITH REMITTANCE.

Cleveland Fee Motion 000094

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:     Kenneth Calderone

CLIENT/MATTER #                    2715-003

CASE NAME         Sailor v City of Cleveland

DISTRIBUTION (IF MORE THAN ONE CLIENT)

DATES OF EXPENSE          September 9, 2021

PURPOSE OF EXPENSE       Travel to/from Cleveland, Ohio

**Attend deposition of Sam Brown**

AIRFARE: (ATTACH TICKET STUB)

MILEAGE     S5     MILES @ $.56/MILE                    30.80

RENTAL CAR:

CAB, BUS, SUBWAY, UBER:

PARKING:                                                10.00

HOTEL:

MEALS:

OTHER EXPENSES - DESCRIBE:

TOTAL DUE:                                              $40.80

DATE:     September 9, 2021          SIGNED     *Kenneth Calderone*

Cleveland Fee Motion 000095



3737 Embassy Pkwy, Akron, OH 44333

50 Public Square, Cleveland, OH 44113

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

Send directions **to your phone**

**via I-77 N** — **1 hr 8 min**

1 hr 8 min without traffic — 55.0 miles

DETAILS

## Explore 3737 Embassy Pkwy

    

Restaurants    Hotels    Gas stations   Parking Lots    More

Tower City Center

| | |
|---|---|
| Station Number: | 30 |
| Entered: | 09/09/2021 |
| | 12:07 |
| Exited: | 09/09/2021 |
| | 14:33 |
| Ticket Number: | 21966 |
| Transaction Number: | 20057 |
| Lane: | A |
| Parking Fee: | $10.00 |
| Total Tax: | $0.00 |

-------------------------------------------

| | |
|---|---|
| Total Fee: | $10.00 |
| Fee Paid: | $10.00 |
| Master | |
| VISA XXXXXXXXX6792 | |
| Approval Number: | 092956 |

Thank you for your visit
Please come again!

Cleveland Fee Motion 000096

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:    Kenneth Calderone

CLIENT/MATTER #      2715-003

CASE NAME    Sailor v City of Cleveland

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE    September 10, 2021

PURPOSE OF EXPENSE    Travel to/from Cleveland, Ohio

**Attend deposition of Anthony McKenzie**

AIRFARE: (ATTACH TICKET STUB) 

MILEAGE    55    MILES @ $.56/MILE        30.80

RENTAL CAR: 

CAB, BUS, SUBWAY, UBER: 

PARKING:        10.00

HOTEL: 

MEALS: 

OTHER EXPENSES - DESCRIBE: 

TOTAL DUE:        $40.80

DATE:    September 10, 2021      SIGNED    *Kenneth Calderone*

Cleveland Fee Motion 000097



3737 Embassy Pkwy, Akron, OH 44333

50 Public Square, Cleveland, OH 44113

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

### Tower City Center

| | |
|---|---|
| Pay Station Number: | 30 |
| Entered: | 09/10/2021 |
| | 09:43 |
| Exited: | 09/10/2021 |
| | 12:26 |
| Ticket Number: | 22008 |
| Transaction Number: | 20130 |
| Rate: | A |
| Parking Fee: | $10.00 |
| Total Tax: | $0.00 |
| | |
| Total Fee: | $10.00 |
| Paid: | $10.00 |
| Master | |
| XXXXXXXXX6792 | |
| Approval Number: | 066086 |

Thank you for your visit
Please come again!

Send directions to your phone

### via I-77 N                    1 hr 8 min

1 hr 8 min without traffic             55.0 miles

DETAILS

## Explore 3737 Embassy Pkwy

    

Restaurants    Hotels    Gas stations    Parking Lots    More

Cleveland Fee Motion 000098

# INVOICE

1 of 1



## Court Reporting, LLC

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 22186 | 9/14/2021 | 15708 |

| Job Date | Case No. |
|---|---|
| 8/10/2021 | 1-20-cv-00660 |

| Case Name |
|---|
| Ru-El Sailor, vs. City of Cleveland, et al., |

| Payment Terms |
|---|
| Net 30 |

Kenneth A. Calderone, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Video Deposition of:
    Ru-El Sailor, Jr.

| | | | |
|---|---|---|---|
| Attendance of Reporter | 5.00 | Hours | 350.00 |
| Original Transcript - Electronic Format | 231.00 | Pages | 1,039.50 |
| Etran | 1.00 | | 15.00 |
| Delivery | 1.00 | | 7.00 |
| **TOTAL DUE  >>>** | | | **$1,411.50** |

Location of Job   : Friedman, Gilbert and Gerhardstein, LLC
    50 Public Square
    Suite 1900
    Cleveland, OH 44113

Reporter: Denise Kautzman

Thank you for your business!   Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.
ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL.
All past due amounts will be subject to a late charge at the rate of 1.5% per month.  Also liable for legal and collection fees.  WE ACCEPT ALL MAJOR CREDIT CARDS

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

Kenneth A. Calderone, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Invoice No.   : 22186
Invoice Date  : 9/14/2021
**Total Due**    : **$1,411.50**

Remit To: **Tackla Court Reporting, LLC**
    **1020 Ohio Savings Plaza**
    **1801 East 9th Street**
    **Cleveland, OH 44114**

Job No.     : 15708
BU ID      : Tackla
Case No.    : 1-20-cv-00660
Case Name  : Ru-El Sailor, vs. City of Cleveland, et al.,

Cleveland Fee Motion 000099

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:    Kenneth Calderone

CLIENT/MATTER # _____ 2715-003

CASE NAME _____ Sailor v City of Cleveland

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE _____ September 14, 2021

PURPOSE OF EXPENSE _____ Travel to/from Cleveland, Ohio

_____ **Attend deposition of Bobby Nettles**

AIRFARE: (ATTACH TICKET STUB)

MILEAGE ___55___ MILES @ $.56/MILE                    30.80

RENTAL CAR:

CAB, BUS, SUBWAY, UBER:

PARKING:                                               10.00

HOTEL:

MEALS:

OTHER EXPENSES – DESCRIBE:

TOTAL DUE:                                            $40.80

DATE: ___September 14, 2021___    SIGNED___*Kenneth Calderone*___



3737 Embassy Pkwy, Akron, OH 44333

50 Public Square, Cleveland, OH 44113

3737 Embassy Pkwy, Akron, OH 44333

Add destination

OPTIONS

Send directions to your phone

**via I-77 N**     **1 hr 8 min**

1 hr 8 min without traffic     55.0 miles

DETAILS

## Explore 3737 Embassy Pkwy

    

Restaurants   Hotels   Gas stations   Parking Lots   More

## Tower City Center

| | |
|---|---|
| ay Station Number: | 30 |
| ..tered: | 09/14/2021 |
| | 08:44 |
| Exited: | 09/14/2021 |
| | 12:56 |
| Ticket Number: | 22273 |
| Transaction Number: | 20377 |
| Rate: | A |
| Parking Fee: | $10.00 |
| Total Tax: | $0.00 |

| | |
|---|---|
| Total Fee: | $10.00 |
| Fee Paid: | $10.00 |
| Master | |
| XXXXXXXXXXXXX6792 | |
| Approval Number: | 066996 |

Thank you for your visit
Please come again!

Cleveland Fee Motion 000101

 **NISHIPPERS**
THE SHIPPING COMPANY THAT WORKS FOR YOU*

29286 Network Place
Chicago, IL 60673
P: (877)-224-6712 F: (385)-290-6200

# Invoice

Please return this stub with your payment. Make checks payable to:

Hanna Campbell Powell
3737 Embassy
Attn Accounts Payable
Fairlawn, OH 44333

Unishippers          LLL
29286 Network Place
Chicago, IL 60673

TERMS OF SERVICE Net 14
Unishippers payment terms require payment of the invoice by 10/21/21. Any unpaid balances after that date will result in a late fee of 8% and may result in loss of discounts.

Please direct billing or customer service inquiries to null.
PLEASE NOTE: You must contact Unishippers within 9 days of invoice receipt to file a claim or dispute as there are specific deadlines imposed by each carrier after which claims cannot be filed.

## Account Summary

¢➤THANK YOU FOR CHOOSING UNISHIPPERS.

Page   1    of Invoice No.      1018731783

## INVOICE DETAIL

| | | SENDER | RECEIVER | TRANSPORT SERVICE | WITHOUT DISCOUNT | YOUR COST |
|---|---|---|---|---|---|---|
| Air Waybill | 1Z9R97010292867237 | SENDER | RECEIVER | Freight | $ 22.86 | $ 22.86 |
| Pickup Date | 09/29/2021 | Hanna Campbell Powell | Henry Veverka | Remote Area Chg  0 | $ 4.70 | $ 4.70 |
| Service Level | UPS 2nd Day Air® | Michael Ockerman, Es | Henry Veverka | Resi Surchg | $ 5.00 | $ 5.00 |
| Pieces | 1 | 3737 Embassy Parkway Suite 1 | 3850 Camden Drive | Fuel Surcharge | $ 3.01 | $ 3.01 |
| Weight | 2 LB | FAIRLAWN, OH 44333 | Myrtle Beach, SC 29588 | | | |
| Zone | Zone:204 | US | US | | | |
| Sender Ref | 2715-003 | Sent By | Sign By | | | |
| Description | Shipment | | | | | |
| Carrier Adj | Resi Surcharge | | | SUBTOTAL: | $ 35.57 | $ 35.57 |

Thank you for choosing Unishippers!
Please direct billing or customer service inquiries to null.
Each franchise is independently owned and operated.

**NISHIPPERS**

Cleveland Fee Motion 000102

**Associated Court Reporting, Inc.**

441 Wolf Ledges Parkway
Suite 106
Akron, Ohio  44311

(330) 434-8800
Fax (330) 434-8903

*Computer-Aided Transcription By  Stenograph*

DATE:     September 30, 2021

INVOICE NO.   20605-21, 20608-21
& 20616-21

TO :   **Kenneth A. Calderone, Esq.**
**3737 Embassy Parkway**
**Suite 100**
**Akron, Ohio  44333**

BALANCES OVER 30 DAYS WILL BE SUBJECT
TO A FINANCE CHARGE OF 1 ½% PER MONTH
(ANNUAL RATE OF 18%)
*FEDERAL ID NO. 34-1519357*

| | |
|---|---|
| Ru-El Sailor vs City of Cleveland, et al., USDC-NDO-ED, Case No. 1:20-CV-00660 | |
| To attendance, depositions of Samuel A. Brown, Anthony Mckenzie and Bobby Nettles: | $700.00 |
| To transcript, Samuel A. Brown, Anthony Mckenzie and Bobby Nettles, Electronic copy: | $1,313.50 |
| Postage: | $2.50 |
| Total: | $2,016.00 |

Sept. 9, 10 & 14

Thank you,
Leonard

WHITE-ATTORNEY COPY     GREEN-REMITTANCE COPY

Cleveland Fee Motion 000103

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

November 15, 2021
Invoice # 647822
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $23,542.00 |
| Total For Advances and Firm Charges | $884.06 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $24,426.06 |

Cleveland Fee Motion 000104

| 2715 | City of Cleveland | Page 1 | |
|------|-------------------|--------|--|
| KAC | | Invoice # | 647822 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 10/1/2021 | MO | Draft Answers to Interrogatories directed at Mr. Desatnik. | 0.50 |
| 10/1/2021 | MO | Draft Answers to Interrogatories directed at Mr. Smith. | 0.50 |
| 10/1/2021 | MO | Draft Answers to Interrogatories directed at Mr. Hasan. | 0.30 |
| 10/1/2021 | MO | Draft Answers to Interrogatories directed at Mr. Farinacci. | 0.50 |
| 10/1/2021 | MO | Phone call with Dr. Mayerson regarding Mr. Sailor's records. | 0.20 |
| 10/1/2021 | KAC | Work on stipulation of trial transcript authenticity. | 0.20 |
| 10/1/2021 | KAC | Prepare status report to Mr. Menzalora re ███████████. ██████. | 0.20 |
| 10/1/2021 | KAC | Analyze Mayerson's records. | 0.30 |
| 10/1/2021 | KLL | Receipt and review of records per authorization from Donna Mayerson, Ph.D. and Ohio Department of Rehab & Corrections. | 0.60 |
| 10/1/2021 | CEN | Draft/revise correspondence to Attorney Puin ████████ ████████████████████. | 0.10 |
| 10/1/2021 | CEN | Multiple telephone conferences and confirming correspondence to E. Jones regarding ████████████████████ ████████████. | 0.50 |
| 10/1/2021 | CEN | Draft/ revise correspondence to H. Veverka ████████ ████████████. | 0.20 |
| 10/2/2021 | KAC | Prepare correspondence to Mr. Puin re ████████████ ████. | 0.20 |
| 10/2/2021 | CEN | Review/analyze file to identify recently-received materials in response to records requests. | 0.30 |
| 10/3/2021 | ACH | Finish review/analyze homicide file for all redactions of privileged information and apply redactions. | 3.20 |
| 10/4/2021 | MO | Phone conference with Mr. Matlock regarding ████████ ████. | 0.60 |
| 10/4/2021 | MO | Review Mr. Metzler's personnel file. | 0.40 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    647822 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 10/4/2021 | MO | Review Mr. Matlock's statement in homicide file. | 0.40 |
| 10/4/2021 | KLL | Preparation of authorization/record request tracking sheet. | 0.50 |
| 10/4/2021 | KLL | Begin review and summary of Sailor's voluminous prison record. | 1.50 |
| 10/4/2021 | ACH | Draft/revise privilege log for redactions made to discovery documents to be sent to plaintiffs counsel. | 3.70 |
| 10/4/2021 | ACH | Review/analyze employment file of Mr. Veverka and apply redactions to private information as needed. | 0.70 |
| 10/4/2021 | ACH | Review/analyze employment file of Mr. Matlock and apply redactions to private information as needed. | 0.80 |
| 10/4/2021 | ACH | Review/analyze employment file of Mr. Metzler and apply redactions to private information as needed. | 0.50 |
| 10/4/2021 | CEN | Telephone conference with Metzler and Desantik re ███████. | 0.30 |
| 10/5/2021 | MO | Prepare for and meet with Mr. Matlock regarding ███████. | 4.50 |
| 10/5/2021 | MO | Draft correspondence to Mr. Veverka regarding ███████. | 0.50 |
| 10/5/2021 | CJH | Review deposition testimony of Alfris Brown to prepare detailed summary for counsel. | 0.90 |
| 10/5/2021 | CJH | Begin review of deposition testimony of Anthony McKenzie to prepare detailed summary for counsel. | 0.50 |
| 10/5/2021 | KAC | Meet with Mr. Veverka to ███████. | 4.30 |
| 10/5/2021 | KAC | ███████ with Veverka. | 0.30 |
| 10/5/2021 | KLL | Continued review and summary of Sailor's voluminous prison record. | 6.50 |
| 10/6/2021 | MO | Attend deposition of Harry Veverka. | 5.10 |
| 10/6/2021 | KAC | Telephone conference with Mr. Puin and police captain re ███████. | 0.40 |
| 10/6/2021 | KLL | Continue review and summary of Sailor's prison medical file. | 3.10 |
| 10/6/2021 | KLL | Review pertinent portions of the ODRC inmate handbook in order to prepare index to discipline summary rule violations detail. | 0.50 |

| 2715 KAC | City of Cleveland | | | Page 3 Invoice # 647822 |

| 10/6/2021 | CEN | Draft ongoing timeline and/or itemization of events and documentation included in Homicide file to include additional information and dates. | 0.70 |
| 10/7/2021 | CJH | Review remainder of the deposition testimony of Anthony McKenzie to prepare detailed summary for counsel. | 1.60 |
| 10/7/2021 | KAC | Telephone conference with Officers Veverka and Metzler re ████████████. | 0.30 |
| 10/7/2021 | KAC | Telephone conference with Plaintiff's attorney re depositing Sailor's mother. | 0.20 |
| 10/7/2021 | KAC | Analyze Sailor's Errata sheet. | 0.10 |
| 10/7/2021 | KAC | Analyze Plaintiff's Motion to be appointed fiduciary of Purcell's estate. | 0.40 |
| 10/7/2021 | KAC | Telephone conference with attorney representing estate of Purcell to coordinate opposition to Plaintiff's Motion. | 0.30 |
| 10/7/2021 | KAC | Prepare status report to client. | 0.20 |
| 10/7/2021 | KAC | Research Ohio probate law re statute of limitations to assert a claim. | 0.40 |
| 10/7/2021 | KAC | Analyze Plaintiff's supplemental production of discovery responses. | 0.20 |
| 10/7/2021 | KAC | Analyze Plaintiff's incarceration records summary. | 0.40 |
| 10/7/2021 | KLL | Continue review and summary of Sailor's prison medical file. | 1.80 |
| 10/7/2021 | KLL | Prepare correspondence to Plaintiff's counsel transmitting records received from the ODRC and Donna Mayerson. | 0.20 |
| 10/7/2021 | KLL | Bates label records from Ohio Department of Rehabilitation & Corrections and Donna Mayerson, Ph.D. | 0.20 |
| 10/7/2021 | CEN | Numerous correspondence with counsel for the estate of Purcell regarding plan to oppose Plaintiff's motion, procedural issues, and telephone conference to discuss same. | 0.30 |
| 10/7/2021 | CEN | Telephone conference with counsel for the estate of Purcell regarding motion to reopen estate of Purcell. | 0.50 |
| 10/7/2021 | CEN | Review file materials to identify potential exhibits for additional fact witness depositions. | 0.50 |
| 10/7/2021 | CEN | Telephone conference with Matlock ██████████████. ████████████. | 0.20 |

Cleveland Fee Motion 000107

2715  City of Cleveland                                                        Page 4
KAC                                                                            Invoice #      647822

| 10/7/2021 | CEN | ██████████████████████ forward to counsel for City of Cleveland for their file and consideration. | 0.60 |
|---|---|---|---|
| 10/7/2021 | CEN | Telephone conference with Mr. Jones regarding █████████ ████████. | 0.20 |
| 10/8/2021 | CJH | Review and revise the deposition summary for Alfris Brown including begin review of Nettles deposition. | 0.60 |
| 10/8/2021 | KAC | Telephone conference with Plaintiff's attorney re supplemental production of documents and witness deposition. | 0.20 |
| 10/8/2021 | KAC | Telephone conference with Veverka re ████████████. | 0.30 |
| 10/8/2021 | KAC | Prepare correspondence to Veverka ██████████ ██████████████████████. | 0.30 |
| 10/8/2021 | KAC | Telephone conference with Mr. Menzalora re ██████████ ██████████████████. | 0.20 |
| 10/8/2021 | KLL | Conduct updated address research concerning Ronald Snipe in order to locate current address for service of deposition subpoena. | 1.30 |
| 10/8/2021 | ACH | Draft/revise correspondence to The City of Cleveland regarding ██████████████. | 0.20 |
| 10/8/2021 | CEN | Telephone conference with plaintiff's counsel regarding objections to deposition of plaintiff's mother and information on fact witness, Mr. Snipes. | 0.20 |
| 10/9/2021 | KAC | Prepare correspondence to Ms. Langhenry ██████████ ██████████████████. | 0.20 |
| 10/11/2021 | CJH | Continued review and summary of the Bobby Nettles deposition including meeting with paralegal team to determine outstanding assignments. | 1.40 |
| 10/11/2021 | KAC | Telephone conference with Mr. Menzalora re ██████████ ██████████████. | 0.20 |
| 10/11/2021 | KAC | Telephone conference with Farinacci re ██████████ ███. | 0.30 |
| 10/11/2021 | CEN | Draft/revise correspondence to third party to prepare demand for appearance for deposition to Mr. Snipes. | 0.20 |
| 10/12/2021 | KAC | Telephone conference with Purcell probate attorneys and daughter re Plaintiff's effort to open estate. | 0.40 |
| 10/12/2021 | KAC | Prepare correspondence to City re ██████████████. | 0.20 |

| 2715 | City of Cleveland | | | Page 5 | |
|---|---|---|---|---|---|
| KAC | | | | Invoice # | 647822 |

■ -

| 10/12/2021 | ACH | Review/analyze plaintiffs discovery responses and make electronic copy of same. | 2.90 |
|---|---|---|---|
| 10/12/2021 | ACH | Review/analyze City of Cleveland's initial responses to plaintiffs first and second set of request for production of documents and make electronic copy of same. | 3.10 |
| 10/12/2021 | CEN | Review/analyze demand for appearance of Mr. Snipes at upcoming deposition and execute the same to be personally served. | 0.20 |
| 10/12/2021 | CEN | Initial review of City of Cleveland's discovery responses and incorporation into file. | 0.20 |
| 10/12/2021 | JDL | Legal research on statutes of limitation for claims presented against estates. | 0.30 |
| 10/12/2021 | JDL | Conference with Attorney Mark Mikhaeil, Dave Lenz, and Andrea—James Purcell's sister. | 0.40 |
| 10/13/2021 | CJH | Revise summary of McKenzie deposition as well as complete summary of Nettles deposition. | 0.90 |
| 10/13/2021 | KLL | Comparison of Sailor's prison medical records from Plaintiff's discovery responses to those we received directly from ODRC. | 2.20 |
| 10/13/2021 | ACH | Review/analyze will of Mr. Purcell. | 0.20 |
| 10/13/2021 | CEN | Draft notice of deposition of Ronald Snipes. | 0.20 |
| 10/14/2021 | CJH | Finalize deposition summaries for McKenzie and Nettles to transmit to counsel. | 0.50 |
| 10/14/2021 | KAC | Telephone conference with Plaintiff's attorney re filing Amended Complaint. | 0.20 |
| 10/14/2021 | KLL | Continue review of the ODRC file produced by Plaintiffs and comparison of same to the records we received including summarizing new records. | 2.90 |
| 10/14/2021 | CEN | Draft correspondence to process server with additional information found for Mr. Snipes. | 0.20 |
| 10/14/2021 | CEN | Review file materials and online resources to confirm Mr. Snipes' address and full name for purpose of service. | 0.40 |
| 10/15/2021 | MO | Draft responses to discovery directed at Mr. Jones. | 0.80 |

| 2715 KAC | | City of Cleveland | | Page 6 Invoice # 647822 |
|---|---|---|---|---|

| 10/15/2021 | MO | Draft memo to file regarding deposition of Mr. Veverka. | 0.60 |
|---|---|---|---|
| 10/15/2021 | MO | Draft correspondence to Mr. Puin ███████. | 0.20 |
| 10/15/2021 | MO | Review correspondence from Plaintiff regarding Notice of Depositions. | 0.20 |
| 10/15/2021 | JRC | Correspondence from court regarding motion for leave to amend. | 0.10 |
| 10/15/2021 | JRC | Review plaintiff's motion for leave. | 0.10 |
| 10/15/2021 | KLL | Continue review of the ODRC file produced by Plaintiffs and comparison of same to the records we received including summarizing new records. | 2.90 |
| 10/15/2021 | ACH | Review/analyze employment file of office Jones for discovery production. | 0.70 |
| 10/18/2021 | MO | Further preparation memo to file regarding deposition of Mr. Veverka. | 0.40 |
| 10/18/2021 | MO | Draft further answers to Interrogatories and Request for Production of Documents directed to Farinacci and Hasan. | 0.60 |
| 10/18/2021 | MO | Review depositions of Mr. Brown, Mr. Nettles, and Mr. McKenzie regarding preparation for Mr. Snipe's deposition. | 1.30 |
| 10/18/2021 | KLL | Complete review and summary of Sailor's mental health records from his prison file. | 3.80 |
| 10/18/2021 | ACH | Draft/revise update our index binder of exhibits from depositions taken to date. | 0.60 |
| 10/18/2021 | CEN | Multiple telephone conferences with Mr. Snipes regarding upcoming deposition. | 0.30 |
| 10/18/2021 | CEN | Prepare multiple correspondence with plaintiff's counsel regarding issues with upcoming deposition of Mr. Snipes, including Mr. Snipes' contact information, recent conflicts, and new date. | 0.20 |
| 10/18/2021 | CEN | Prepare correspondence to all counsel regarding status of service on Mr. Snipes. | 0.20 |
| 10/18/2021 | CEN | Follow-up correspondence to process server regarding status of service of demand for deposition of Mr. Snipes. | 0.20 |
| 10/19/2021 | MO | Phone call with Mr. Matlock regarding answer to Interrogatories. | 0.20 |
| 10/19/2021 | ACH | Review/analyze prior case involving The City of Cleveland for the depositions of Office Tell and Turner to be reviewed for present case. | 0.30 |

| 2715<br>KAC | City of Cleveland | | Page 7<br>Invoice #  647822 |
| --- | --- | --- | --- |

| 10/19/2021 | CEN | Correspondence and telephone conference to six remaining officers regarding ███████████████████ ███████████████. | 1.20 |
| 10/19/2021 | CEN | Draft comprehensive update confirming remaining depositions to counsel and to Mr. Menzalora. | 0.60 |
| 10/19/2021 | CEN | Review and prepare email correspondence to/from plaintiff's counsel regarding remaining non-party witness depositions. | 0.30 |
| 10/20/2021 | KAC | Analyze Plaintiff's Amended Complaint. | 0.30 |
| 10/20/2021 | KAC | Work on Answer to Amended Complaint. | 0.50 |
| 10/20/2021 | ACH | Review/analyze post case files employee files of Officers Tell and Turner and update index of employee files to include same. | 0.50 |
| 10/21/2021 | MO | Draft correspondence to Mr. Farinacci, Mr. Smith, Mr. Hasan and Mr. Destanik ███████████████████ ███████████. | 0.80 |
| 10/21/2021 | MO | Draft annotated deposition summary of Mr. Veverka. | 2.40 |
| 10/21/2021 | CEN | Attempted telephone conference and follow-up email to Mr. Melvin Smith regarding his deposition preparation and deposition. | 0.20 |
| 10/22/2021 | MO | Meet with Lt. Destanik regarding ███████████. | 1.80 |
| 10/22/2021 | MO | Review correspondence from Mr. Veverka ██████████ s███. | 0.20 |
| 10/22/2021 | MO | Review Mr. Veverka's deposition regarding ██████████. | 0.30 |
| 10/22/2021 | MO | Review Mr Metzler's trial testimony (400 Pages). | 3.10 |
| 10/23/2021 | MO | Review personnel files of Mr. Farinacci, Mr. Metzler, and Mr. Hasan for production. | 1.30 |
| 10/25/2021 | MO | Meet with Mr. Metzler and Mr. Farinacci regarding ██████████ ████████. | 2.40 |
| 10/25/2021 | MO | Review Dr. Destanik's trial testimony. | 0.60 |
| 10/25/2021 | MO | Phone conference with Mr. Destanik ██████████. | 0.20 |
| 10/26/2021 | MO | Attend deposition of Mr. Destanik. | 2.70 |
| 10/26/2021 | MO | Attend deposition of Mr. Metzler. | 3.80 |
| 10/26/2021 | KAC | Telephone conference with prosecutor re Blaise Thomas interaction with Jones. | 0.20 |

2715          City of Cleveland                                    Page 8
KAC
                                                                  Invoice #      647822

| | | | |
|---|---|---|---|
| 10/26/2021 | KAC | Prepare correspondence to Mr. Puin re ▓▓▓▓▓ ▓▓▓▓▓▓. | 0.20 |
| 10/26/2021 | CEN | Attempted telephone conference and follow-up correspondence to Melvin Smith regarding his deposition, including review of file materials and online sources to locate any additional identifying and/or contact information in order to reach Mr. Smith. | 0.20 |
| 10/26/2021 | CEN | Review/analyze file materials in preparation for upcoming officer depositions. | 0.20 |
| 10/26/2021 | CEN | Draft/revise correspondence to City of Cleveland r▓▓▓ ▓▓▓▓▓▓▓. | 0.10 |
| 10/26/2021 | JDL | Began preparation of ghostwritten Cuyahoga County Probate Court Brief in Opposition to Sailor's strawman counsel's Motion to Reopen Estate of deceased Defendant James P. Purcell. | 0.60 |
| 10/27/2021 | MO | Attend deposition of Mr. Farinacci. | 2.10 |
| 10/27/2021 | MO | Draft memo to file regarding deposition of Mr. Desatnik. | 0.30 |
| 10/27/2021 | MO | Draft memo to file regarding deposition of Mr. Metzler. | 0.40 |
| 10/27/2021 | MO | Draft memo to file regarding deposition of Mr. Farinacci. | 0.30 |
| 10/27/2021 | MO | Draft correspondence to Mr. Puin ▓▓▓▓▓▓▓ ▓▓▓▓▓. | ▓ |
| 10/27/2021 | MO | Draft memo to file regarding Mr. Jones and Mr. Metzler. | 0.20 |
| 10/27/2021 | JRC | Review City's opposition to plaintiff's motion for leave to amend. | 0.20 |
| 10/27/2021 | KAC | Analyze Metzler trial testimony. | 0.70 |
| 10/27/2021 | KAC | Analyze Veverka testimony at suppression hearing. | 0.50 |
| 10/27/2021 | KAC | Work on Brief in Opposition. | 0.40 |
| 10/27/2021 | KLL | Transmit prepayment check to MRO for Plaintiff's UH Physician Services medical records. | 0.10 |
| 10/27/2021 | CEN | Attempted telephone conference with Melvin Smith and his wife. | 0.20 |
| 10/27/2021 | CEN | Attempted telephone conference with Blaise Thomas (prosecutor). | 0.10 |
| 10/27/2021 | JDL | Continued preparation of Defendant Estate of James P. Purcell's Brief in Opposition to Plaintiff Sailor's Motion to Reopen Estate. | 1.20 |
| 10/28/2021 | JDL | Continued preparation of Defendant Estate of James P. Purcell's Brief in Opposition to Plaintiff Sailor's Motion to Reopen Estate. | 6.20 |

| 2715 | City of Cleveland | | | Page 9 | |
| KAC | | | | Invoice # | 647822 |

| 10/28/2021 | JDL | Legal research on cases interpreting R.C. 2117.06 and R.C. 2117.37, and Ayers v Cleveland. | 0.50 |
|---|---|---|---|
| 10/28/2021 | JDL | Receipt and review correspondence from the Estate of Defendant James Purcell's counsel, Mark Mikhaeil regarding status of Brief in Opposition to Plaintiff Sailor's Motion to Reopen Estate and responsive correspondence advising that the City approved "ghostwriting" effort, JDL has been working on same, and it will he forthcoming end of business today or tomorrow morning. | 0.10 |
| 10/28/2021 | JDL | Correspondence to Estate Attorneys Mikhaeil and Lenz and Executor Andrea Purcell-Fields forwarding draft Brief in Opposition to Plaintiff Sailor's Motion to Reopen Estate. | 0.10 |
| 10/28/2021 | JDL | Receipt and review correspondence from Executor Purcell-Fields advising brother's final rank as a Cleveland police officer was Captain, not Sergeant and responsive correspondence requesting information on when James Purcell started and when he retired. | 0.10 |
| 10/29/2021 | MO | Draft further memos to file regarding summary of depositions for Mr. Desatnik, Mr. Metzler, and Mr. Farinacci. | 1.10 |
| 10/29/2021 | CEN | Telephone conference with Melvin Smith regarding his deposition, discovery, and status of case. | 0.50 |
| 10/29/2021 | CEN | Correspondence to plaintiff's counsel regarding deposition of Melvin Smith. | 0.10 |
| 10/29/2021 | JDL | Conference with Attorney Mikhaeil— ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | 0.20 |
| 10/29/2021 | JDL | Correspondence to Estate of Purcell Attorneys Mikhaeil and Lenz with information received from Purcell-Fields. | 0.10 |
| 10/29/2021 | JDL | Receipt and review correspondence from Andrea Purcell-Fields advising her brother started with the City in 1988, went out on medical leave in January 2019, and died of gastric cancer in January 2020. | 0.10 |
| 10/30/2021 | KAC | Work on Brief in Opposition to Motion to Open Purcell estate. | 0.40 |
| 10/31/2021 | JDL | Receipt and review correspondence (2) from Andrea Purcell-Fields regarding information which could be used in the Brief in Opposition to Motion to Reopen Estate. | 0.10 |

**Total for Services**                                      $23,542.00

| 2715<br>KAC | City of Cleveland | Page 10<br>Invoice #    647822 |
|---|---|---|

## Advances and Firm Charges

| 10/15/2021 | Subpoena fee for service upon Ronald Snipe (1 @ $170.00) | $170.00 |
|---|---|---|
| 10/20/2021 | Deposition of Henry Veverka (1 @ $536.50) | $536.50 |
| 10/27/2021 | External copies of records from University Hospitals Physician Services (1 @ $26.26) | $26.26 |
| 10/29/2021 | Subpoena fee for service of second subpoena on Ronald Snipe (1 @ $151.30) | $151.30 |

Total Advances and Firm Charges | $884.06

## INVOICE SUMMARY

| Total For Services | $23,542.00 |
|---|---|
| Total For Advances and Firm Charges | $884.06 |
| **TOTAL THIS MATTER** | $24,426.06 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 17.40 | 130.00 | $2,262.00 |
| Nagy, Catherine E | 10.60 | 175.00 | $1,855.00 |
| Hayworth, Cynthia J | 6.40 | 130.00 | $832.00 |
| Latchney, John D | 10.00 | 225.00 | $2,250.00 |
| Chlysta, John R | 0.40 | 225.00 | $90.00 |
| Calderone, Kenneth A | 14.10 | 225.00 | $3,172.50 |
| Lansden, Katie L | 28.10 | 130.00 | $3,653.00 |
| Ockerman, Michael | 41.90 | 225.00 | $9,427.50 |
| | 128.90 | | $23,542.00 |

**RECORDS DEPOSITION SERVICE**
INCORPORATED

815 SUPERIOR AVE SUITE 1900
CLEVELAND, OHIO 44114-2763
TELEPHONE: 216/861-1454
TELECOPIER: 216/861-0246
www.recordsdeposition.com

BILL TO:  032147

CATHERINE  NAGY ATTORNEY AT LAW
HANNA CAMPBELL AND POWELL
3737 EMBASSY PKWY
AKRON, OH  44333-

SHIP TO:

INVOICE NUMBER:

# 01-696909-PA
DATE: 10/15/2021
TAX I.D.# 34-1372159
TERMS: PAYABLE UPON RECEIPT
Questions? Call 800-486-5326

*Thank you!*

We appreciate the opportunity
to serve you!

CLAIM NUMBER

FILE NUMBER

RE: RUE-EL SAILOR VS CITY OF CLEVELAND ET AL
    1:20-CV-00660                                            696909
DESCRIPTION:
PREPARATION AND SERVICE OF PERSONAL APPEARANCE SUBPOENA      01-696909-PA
UPON Ronald Snipe
REGARDING: Sailor vs. City of Cleveland.
PROOF OF SERVICE ATTACHED.

| | | |
|---|---|---|
| REQUEST PROCESSING: | $ | 50.00 |
| DISCOUNT: | $ | 0.00 |
| SUBPOENA/WITNESS/RETRIEVAL FEE*: | $ | 51.00 |
| *Includes personal service fee, when necessary | | |
| REQUEST AUTHORIZATION: | $ | |
| RECORDS (COPY/SCAN/BATES/OCR):        PAGES | $ | |
| RECORD PROVIDER CHARGE/CHECK PROCESSING: | $ | |
| SALES TAX: | $ | 0.00 |
| X-RAYS:        FILMS | $ | |
| SERVICE OF SUBPOENAS / COMPLAINTS / SUMMONS: | $ | |
| PROCESS OF SERVICE X3 | $ | 69.00 |
| | $ | |
| | $ | |
| ___ POSTAGE & HANDLING ___ DELIVERY/PICK-UP | $ | |
| TOTAL: | $ | 170.00 |

***This invoice may not include trailing costs paid on your behalf.***
TO ENSURE PROPER CREDIT, PLEASE ENCLOSE COPY OF INVOICE WITH REMITTANCE.



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 22481 | 10/20/2021 | 16273 |
| Job Date | Case No. | |
| 10/6/2021 | 1-20-cv-00660 | |
| Case Name | | |
| Ru-El Sailor, vs. City of Cleveland, et al., | | |
| Payment Terms | | |
| Net 30 | | |

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

---

Deposition of:

Henry Veverka

| | | | |
|---|---|---|---|
| Copy Transcript - Electronic Format | 149.00 | Pages | 521.50 |
| Etran | 1.00 | | 15.00 |
| | | TOTAL DUE  >>> | **$536.50** |

Location of Job   : Video Conference

Reporter: Megan Medved

Thank you for your business!  Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.
ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL.
All past due amounts will be subject to a late charge at the rate of 1.5% per month.  Also liable for legal and collection fees.  WE ACCEPT ALL MAJOR CREDIT CARDS

---

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

| | |
|---|---|
| Invoice No. | : 22481 |
| Invoice Date | : 10/20/2021 |
| **Total Due** | : **$536.50** |

Remit To: **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

| | |
|---|---|
| Job No. | : 16273 |
| BU ID | : Tackla |
| Case No. | : 1-20-cv-00660 |
| Case Name | : Ru-El Sailor, vs. City of Cleveland, et al., |

Cleveland Fee Motion 000116

PREPAYMENT REQUIRED

## Invoice
50403846

October 26, 2021

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

 **MRO**

Phone:  (610) 994-7500 Opt. 1
Fax:  (610) 962-8421

**Katie Lansden**
Hanna, Campbell & Powell, L.L.P.
3737 Embassy Parkway
Suite 100
Akron, OH  44333

On  9/27/2021  the following healthcare provider received your request for copies of medical records:
**University Hospitals Physician Services, Inc**
3605 Warrensville Center Road
Shaker Heights, OH  44122

You requested records for:  RU EL SAILOR

This is your invoice for providing the copies of the medical records.

Your Reference ID:

MRO Request ID:    50403846
MRO Online Tracking Number:  UHPSM6236DKFD

You can track and pay for your request online at:
**www.roilog.com**

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

### Fees

| | |
|---|---|
| Search and Retrieval Fee: | $20.68 |
| Number of Pages: | 2 |
| Tier 1: | $2.72 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $1.20 |
| Sales Tax: | $1.66 |
| TOTAL: | $26.26 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | $26.26 |

**PAYMENT**

You may pay this invoice online at:
**www.roilog.com**
You can send a check to:
**MRO**
P.O. Box 6410,
Southeastern, PA 19398-6410
MRO Tax ID (EIN): 01-0661910

Please write the Invoice # on the check or
return this invoice with the payment.

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them;
and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order.
Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges
in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral
arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury.
Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member
of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request
by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

Cleveland Fee Motion 000117

**HANNA, CAMPBELL & POWELL, LLP**

MRO

| | | | | | Check No: | 46886 | 46886 |
| | | | | | Check Date: | 10/27/2021 | |
| | | | | | Check Total: | | **26.26** |

| Voucher | Invoice | Inv. Date | | Description | Inv. Amount | Amount Paid |
|---------|---------|-----------|--|-------------|-------------|-------------|
| 45624 | 50403846 | 10/27/2021 | 2715-003 | | 26.26 | 26.26 |



HANNA, CAMPBELL & POWELL, LLP
3737 EMBASSY PARKWAY, SUITE 100
AKRON, OHIO 44333

WESTFIELD BANK
ONE PARK CIRCLE, P.O. BOX 5002
WESTFIELD CENTER, OHIO  44251-5002

46886

56-7227/412

46886

| | DATE | AMOUNT |
|--|------|--------|
| | 10/27/2021 | $26.26 |

PAY
TO THE
ORDER
OF

Twenty-six and twenty-six/100*********************************************************

MRO
P.O. Box 6410
Southeastern, PA  19398-6410

AUTHORIZED SIGNATURE

⑈046886⑈ ⑆041272279⑆ 13347771⑈

Cleveland Fee Motion 000118

**RECORDS DEPOSITION SERVICE**

815 SUPERIOR AVE SUITE 1600
CLEVELAND OHIO 44114-2760
TELEPHONE: 216/861-7454
TELECOPIER: 216/861-0246
BILL TO: www.032147deposition.com

CATHERINE  NAGY ATTORNEY AT LAW
HANNA CAMPBELL AND POWELL
3737 EMBASSY PKWY
AKRON, OH  44333-

SHIP TO:

INVOICE NUMBER:

# 01-697653-PA
DATE: 11/03/2021
TAX I.D.# 34-1372159
TERMS: PAYABLE UPON RECEIPT
Questions? Call 800-486-5326

*Thank you!*

We appreciate the opportunity
to serve you!

CLAIM NUMBER

FILE NUMBER

**RE:** RUE-EL SAILOR VS CITY OF CLEVELAND ET AL
1:20-CV-00660                                                                    697653
**DESCRIPTION:**
PREPARATION AND SERVICE OF PERSONAL APPEARANCE SUBPOENA       01-697653-PA
UPON Ronald Snipe
REGARDING: Sailor vs. City of Cleveland.
PROOF OF SERVICE ATTACHED.

| | | | |
|---|---|---|---|
| REQUEST PROCESSING: | *EXPEDITED REQUEST* | $ | 75.00 |
| DISCOUNT: | | $ | 0.00 |
| SUBPOENA/WITNESS/RETRIEVAL FEE*: | | $ | 57.60 |
| *Includes personal service fee, when necessary. | | | |
| REQUEST AUTHORIZATION: | | $ | |
| RECORDS (COPY/SCAN/BATES/OCR): | PAGES | $ | |
| RECORD PROVIDER CHARGE/CHECK PROCESSING: | | $ | |
| SALES TAX: | | $ | 0.00 |
| X-RAYS:     FILMS | | $ | |
| SERVICE OF SUBPOENAS / COMPLAINTS / SUMMONS: | | $ | 18.70 |
| | | $ | |
| | | $ | |
| | | $ | |
| ____ POSTAGE & HANDLING ____ DELIVERY/PICK-UP | | $ | |
| | **TOTAL:** | $ | 151.30 |

\*\*\*This invoice may not include trailing costs paid on your behalf.\*\*\*
TO ENSURE PROPER CREDIT, PLEASE ENCLOSE COPY OF INVOICE WITH REMITTANCE.

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

November 29, 2021
Invoice # 647966
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
      Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
      James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $8,024.50 |
| Total For Advances and Firm Charges | $788.19 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $8,812.69 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000120

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice # | 647966 |
|---|---|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 11/1/2021 | CEN | Telephone conference with Mr. Snipe regarding forthcoming demand for his deposition and updated contact information. | 0.30 |
| 11/1/2021 | CEN | Telephone conference with Blaise Thomas and Attorney Lambert regarding facts and allegations of Sailor matter. | 0.50 |
| 11/1/2021 | JDL | Attention to release of Sailor deposition to Estate of James Purcell's legal counsel for purpose of supplying the Probate Court with documentation of citations to the record set forth in the Brief in Opposition to the Motion to Reopen Estate. | 0.10 |
| 11/2/2021 | CEN | Review/analyze proof of service from third party for incorporation into file and production to plaintiff's counsel. | 0.20 |
| 11/2/2021 | CEN | Draft/revise correspondence to third party to issue demand for deposition of Mr. Snipe in accordance with the federal rules of civil procedure, review/sign final version for service of the same. | 0.30 |
| 11/2/2021 | CEN | Draft/revise correspondence to and from plaintiff's counsel regarding remaining officer depositions, including new conflicts and suggestions to resolve the same. | 0.20 |
| 11/2/2021 | CEN | Draft/revise notice of deposition of Ms. Brown and Mr. Snipe and service of the same. | 0.20 |
| 11/2/2021 | JDL | Review Cuyahoga County Probate Court docket and correspondence to Attorney Mark Mikhaiel requesting copy of the Estate's Brief in Opposition to Plaintiff's Motion to Reopen Estate. | 0.10 |
| 11/2/2021 | JDL | Receipt and review final version of Purcell Estate's Brief in Opposition to Plaintiff's Motion to Reopen Estate and accompanying correspondence from Attorney Mikhaiel. | 0.10 |
| 11/2/2021 | JDL | Legal research on Colorado River abstention regarding interlocutory and final state court judgments. | 0.70 |
| 11/2/2021 | JDL | Legal research on Wilson v Garcia's application to create uniform statutes of limitation. | 0.20 |
| 11/2/2021 | JDL | Began preparation of correspondence to Tom Kaiser and William | 0.80 |

| 2715 KAC | City of Cleveland | | | Page 2 Invoice #  647966 |
|---|---|---|---|---|

| 11/3/2021 | JRC | Review plaintiff's reply brief. | 0.20 |
|---|---|---|---|
| 11/3/2021 | JDL | Continued preparation and finalization of correspondence to Tom Kaiser and William Menzalora ███████ | 0.70 |
| 11/4/2021 | MO | Phone conference with Mr. Matlock ████████ | ██ |
| 11/4/2021 | MO | Review Mr. Matlock's personnel file regarding 10 day suspension. | 0.50 |
| 11/4/2021 | MO | Phone conference with Mr. Veverka ███████. | 0.30 |
| 11/4/2021 | KAC | Telephone conference with Mr. Jones re ████████. | 0.20 |
| 11/4/2021 | CEN | Correspondence to plaintiff's counsel with update on Mr. Jones, request to confirm deposition of Mr. Smith, and potential motion to extend discovery for Mr. Jones' deposition. | 0.30 |
| 11/4/2021 | CEN | Telephone conference with Melvin Smith regarding ████████. | 0.30 |
| 11/4/2021 | CEN | Telephone conference with Eugene Jones ████████. | 0.40 |
| 11/6/2021 | KAC | Telephone conference with Plaintiff's attorney re objections to joining Purcell estate and Federal Court abstention from issue. | 0.20 |
| 11/6/2021 | KAC | Prepare status report to Mr. Menzalora re ████████. | 0.50 |
| 11/8/2021 | KAC | Prepare correspondence to Mr. Puin re ████████. | 0.20 |
| 11/8/2021 | CEN | Draft/revise correspondence to plaintiff's counsel regarding status of deposition of Melvin Smith. | 0.20 |
| 11/9/2021 | MO | Review correspondence from Mr. Veverka ████████. | 0.10 |
| 11/9/2021 | MO | Draft correspondence to court reporter regarding Mr. Veverka's Errata sheet. | 0.10 |

2715      City of Cleveland                                                                    Page 3
KAC                                                                                           Invoice #          647966

| 11/9/2021 | KAC | Work on Joint Motion for extension of discovery. | 0.30 |
| 11/9/2021 | KAC | Prepare correspondence to Mr. Puin re ███████████████ ███████████████. | 0.20 |
| 11/9/2021 | KAC | Analyze correspondence from Mr. Puin re ███████████████ ██ | 0.20 |
| 11/9/2021 | CEN | Telephone conference with Eugene Jones regarding ████████ ███████████████████. | 0.20 |
| 11/9/2021 | CEN | Telephone conference with Melvin Smith ████████████ ███████████. | 0.20 |
| 11/9/2021 | CEN | Draft/revise correspondence to plaintiff's counsel regarding proposed changes to upcoming depositions. | 0.20 |
| 11/9/2021 | CEN | Draft proposed revisions and additions to plaintiff's proposed joint motion to extend case management deadlines and send to plaintiff for further discussion. | 0.50 |
| 11/9/2021 | CEN | Review/analyze plaintiff's proposed joint motion to extend case management deadlines. | 0.20 |
| 11/10/2021 | MO | Meet with Mr. Matlock regarding ███████████████. | 1.90 |
| 11/10/2021 | JRC | Review parties' joint motion for extension of deadlines. | 0.10 |
| 11/10/2021 | JRC | Correspondence from plaintiff's counsel regarding additional depositions. | 0.10 |
| 11/10/2021 | KAC | Prepare for Ronald Snipe deposition. | 0.70 |
| 11/10/2021 | KAC | Prepare for Bernetta Brown deposition. | 0.50 |
| 11/10/2021 | CEN | Review/analyze plaintiff's additional revisions and comment on current draft of joint motion to extend case management deadlines and incorporate into suggested final draft to be filed. | 0.60 |
| 11/10/2021 | CEN | Telephone conference and multiple correspondence with plaintiff's counsel, witnesses, and court reporter regarding upcoming deposition of alibi witnesses and officer depositions. | 0.30 |
| 11/10/2021 | CEN | Review case management order and recent entries by judge. | 0.10 |
| 11/11/2021 | MO | Draft correspondence to Mr. Desatnik and Mr. Metzler regarding ███████████████. | 0.20 |
| 11/11/2021 | MO | Attend deposition of Mr. Matlock. | 1.70 |
| 11/11/2021 | ACH | Review/analyze homicide file for documents needed for | 0.60 |

| 2715<br>KAC | City of Cleveland | | Page 4<br>Invoice # 647966 |
|---|---|---|---|

| | | preparation of depositon of Sahir Hasan. | |
|---|---|---|---|
| 11/11/2021 | CEN | Draft second amended notices of depositions of alibi witnesses and serve the same on counsel. | 0.20 |
| 11/11/2021 | CEN | Telephone conference with plaintiff's counsel regarding changes to alibi witness depositions. | 0.20 |
| 11/11/2021 | JDL | ███████████████████████ with Defendant Sahir Hasan. | 1.70 |
| 11/11/2021 | JDL | ████████████████████ Defendant Sahir Hasan. | 1.80 |
| 11/12/2021 | ACH | Review/analyze Homicide file from 2000 received from the City of Cleveland. | 0.30 |
| 11/12/2021 | CEN | Correspondence to plaintiff's counsel regarding upcoming depositions. | 0.20 |
| 11/12/2021 | JDL | Preliminary review of 338 page Homicide Manual, revised Nov 2000, produced during Hasan deposition and conferences with Attorney Calderone regarding same. | 0.80 |
| 11/12/2021 | JDL | Defend Sahir Hasan deposition of Hasan and post-deposition conference with Hasan. | 2.20 |
| 11/12/2021 | JDL | Brief pre-deposition meeting with Sahir Hasan ████████ ████████. | 0.30 |
| 11/15/2021 | KAC | Analyze GPOs from 2002 and earlier. | 0.50 |
| 11/15/2021 | KAC | Analyze correspondence from City re ████████. | 0.20 |
| 11/15/2021 | KAC | Prepare correspondence to City re ████████. | 0.20 |
| 11/15/2021 | KAC | Analyze GPOs and DNs for 2002. | 0.80 |
| 11/15/2021 | CEN | Telephone conference with plaintiff's counsel regarding changes to upcoming depositions of remaining alibi witnesses. | 0.20 |
| 11/16/2021 | MO | Draft memo to file regarding deposition of Mr. Matlock. | 0.30 |
| 11/16/2021 | MO | Draft correspondence to client regarding ████████. ████. | 0.10 |
| 11/17/2021 | MO | Prepare for depositions of Mr. Snipe and Ms. Brown by reviewing chronology, Complaint, Mr. Snipes social history and Affidavit. | 1.60 |
| 11/17/2021 | MO | Attend depositions of Ms. Brown and Mr. Snipe in Cleveland. | 4.80 |
| 11/17/2021 | KAC | Work on preparation of Snipe deposition. | 0.60 |

| 2715 KAC | City of Cleveland | | | Page 5 |
|---|---|---|---|---|
| | | | | Invoice #    647966 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/17/2021 | ACH | Review/analyze GPO's from 2002 and index same. | 0.50 |
| 11/19/2021 | JRC | Review court order regarding extension of deadlines. | 0.10 |
| 11/19/2021 | KAC | Analyze Court Order extending discovery deadlines. | 0.10 |
| 11/19/2021 | KAC | Prepare correspondence to City of Cleveland re ███████ ███████████████. | 0.20 |
| 11/19/2021 | CEN | Telephone conference with counsel for co-defendant regarding ████████████████████. | 0.20 |
| 11/19/2021 | CEN | Draft/revise status report to City of Cleveland ██████████ ████. | 0.20 |
| 11/19/2021 | CEN | Review/analyze case docket and probate court docket with recent activity concerning application to reopen estate of Purcell. | 0.20 |
| 11/19/2021 | CEN | Review/analyze recent orders issued by court concerning motion for extension of case management deadlines and plaintiff's motion for extension to file motion substituting deceased defendant Purcell with his estate. | 0.20 |
| 11/19/2021 | CEN | Correspondence to plaintiff's counsel regarding producing Mr. Braxton for deposition. | 0.20 |
| 11/19/2021 | CEN | Attempted telephone conference with Mr. Braxton regarding demand for deposition. | 0.10 |
| 11/19/2021 | CEN | Review/analyze plaintiff's written discovery responses and prior correspondence concerning Larry Braxton as well as proof of service of demand for Mr. Braxton's deposition. | 0.30 |
| 11/19/2021 | JDL | Attention to Court Reporter inquiry re Probate Hearing, check docket, advised Hearing is not until December 15, 2021, and advised all that it is not necessary for HCP to attend or participate. | 0.20 |
| 11/22/2021 | MO | Further preparation of memo to file regarding deposition of Mr. Matlock. | 0.20 |
| 11/22/2021 | MO | Draft memo to file regarding depositions of Ms. Brown and Mr. Snipe. | 0.60 |
| 11/22/2021 | MO | Draft correspondence to Mr. Menzalora regarding depositions of Ms. Brown and Mr. Snipe. | 0.10 |
| 11/23/2021 | MO | Further preparation of memo to file regarding depositions of Ms. Brown and Mr. Snipe. | 0.40 |

| 2715 KAC | City of Cleveland | | Page 6 Invoice #   647966 |
|---|---|---|---|

**Total for Services**      $8,024.50

## Advances and Firm Charges

| 11/09/2021 | Depositions of Andrew Desatnik and James Metzler (1 @ $747.50) | $747.50 |
|---|---|---|
| 11/17/2021 | Mileage reimbursement - travel to/from Cleveland to attend depositions of Mr. Snipe and Ms. Brown (54.8 miles @ 56 cents per mile) | $30.69 |
| 11/17/2021 | Parking charges at depositions of Mr. Snipe and Ms. Brown (1 @ $10.00) | $10.00 |

**Total Advances and Firm Charges**      $788.19

## INVOICE SUMMARY

| Total For Services | $8,024.50 |
|---|---|
| Total For Advances and Firm Charges | $788.19 |
| **TOTAL THIS MATTER** | $8,812.69 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 1.40 | 130.00 | $182.00 |
| Nagy, Catherine E | 7.40 | 175.00 | $1,295.00 |
| Latchney, John D | 9.70 | 225.00 | $2,182.50 |
| Chlysta, John R | 0.50 | 225.00 | $112.50 |
| Calderone, Kenneth A | 5.60 | 225.00 | $1,260.00 |
| Ockerman, Michael | 13.30 | 225.00 | $2,992.50 |
| | 37.90 | | $8,024.50 |

Cleveland Fee Motion 000126

# INVOICE

1 of 1



## Tackla
### Court Reporting, LLC

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 22653 | 11/9/2021 | 16372 |
| **Job Date** | **Case No.** | |
| 10/26/2021 | 1-20-cv-00660 | |
| **Case Name** | | |
| Ru-El Sailor, vs. City of Cleveland, et al., | | |
| **Payment Terms** | | |
| Net 30 | | |

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

---

Deposition of:
    Andrew Desatnik

| | | | |
|---|---|---|---|
| Copy Transcript - Electronic Format | 73.00 | Pages | 255.50 |
| Etran | 1.00 | | 15.00 |

Deposition of:
    James Metzler

| | | | |
|---|---|---|---|
| Copy Transcript - Electronic Format | 132.00 | Pages | 462.00 |
| Etran | 1.00 | | 15.00 |

TOTAL DUE >>>      **$747.50**

Location of Job  : Video Conference

A. David Tackla

Thank you for your business!  Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.
ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL.
All past due amounts will be subject to a late charge at therate of 1.5% per month.  Also liable for legal and collection fees.  WE ACCEPT ALL MAJOR CREDIT CARDS

---

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Invoice No.    : 22653
Invoice Date  : 11/9/2021
**Total Due**    : **$747.50**

Remit To:  **Tackla Court Reporting, LLC**
            **1020 Ohio Savings Plaza**
            **1801 East 9th Street**
            **Cleveland, OH 44114**

Job No.     : 16372
BU ID       : Tackla
Case No.    : 1-20-cv-00660
Case Name  : Ru-El Sailor, vs. City of Cleveland, et al.,

Cleveland Fee Motion 000127

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:_____Michael Ockerman_____

CLIENT/MATTER #_____2715-003_____

CASE NAME_____Sailor v. City of Cleveland_____

DISTRIBUTION (IF MORE THAN ONE CLIENT)_____

DATES OF EXPENSE_____11/17/2021_____

PURPOSE OF EXPENSE____Parking at depositions of Mr. Snipe and Ms. Brown_____

_____

_____

AIRFARE: (ATTACH TICKET STUB)_____ $_____

MILEAGE__54.8_MILES @ $.56/MILE)          $_____30.69_____

RENTAL CAR                                $_____

CAB, BUS, SUBWAY-                         $_____

PARKING                                   $_____10.00_____

HOTEL                                     $_____

MEALS                                     $_____

OTHER EXPENSES (DESCRIBE_____

TOTAL DUE:                                $_____40.69_____

Michael Ockerman

Cleveland Fee Motion 000128

○ 3737 Embassy Pkwy, Akron, OH 44333

○ 50 Public Square, Cleveland, OH 44113

◎ 3737 Embassy Pkwy, Akron, OH 44333

⊕ Add destination

Options

Send directions to your phone

🚗 **via I-77 N**                    **1 hr 7 min**

1 hr 7 min without traffic          54.8 miles

Details

Cleveland Fee Motion 000129

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

January 11, 2022
Invoice #  649571
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

# * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $588.50 |
| Total For Advances and Firm Charges | $825.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,413.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000130

| 2715 | City of Cleveland | Page 1 | |
|------|-------------------|--------|---|
| KAC | | Invoice # | 649571 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 12/1/2021 | ACH | Telephone conference with GPS Productions regarding status of transcribed audio recording between Mr. Sailor and Mr. Nettles. | 0.20 |
| 12/2/2021 | KAC | Telephone conference with Cleveland Police Department re ███████████. | 0.20 |
| 12/2/2021 | KAC | Begin to analyze GPOs for 2002. | 0.50 |
| 12/2/2021 | CEN | Multiple attempts to call witness Larry Braxton. | 0.20 |
| 12/2/2021 | CEN | Telephone conference with Mr. Jones ███████████. | 0.20 |
| 12/3/2021 | KAC | Telephone conference with Plaintiff's attorney re cooperation of Braxton. | 0.20 |
| 12/3/2021 | CEN | Prepare email to plaintiff's counsel regarding depositions of Eugene Jones and Melvin Smith and issues/concerns regarding alibi witness Larry Braxton. | 0.50 |
| 12/21/2021 | JDL | Legal research on whether Ohio Civil Rule 53 regarding Objections to Magistrate's decision apply to Probate Court proceedings. | 0.10 |
| 12/21/2021 | JDL | Review Cuyahoga County Probate Court docket for status of Judgment Entry (available December 23). | 0.10 |
| 12/21/2021 | JDL | Receipt and review correspondence from Estate of James Purcell attorney Mark M. Mikhaiel re Probate Court's granting Motion to Re-Open the Estate. | 0.10 |
| 12/23/2021 | JDL | Retrieve Judgment Entry granting Motion to Re-Open Estate of James Purcell and review of same. | 0.10 |
| 12/23/2021 | JDL | Correspondence to Chief Assistant Director of Law William Menzalora and Tim Puin ███████████. | 0.20 |
| 12/27/2021 | KAC | Analyze Plaintiff's Motion to substitute Estate of Purcell in place of individual Defendant. | 0.20 |

| 2715 | City of Cleveland | | | Page 2 | |
|------|-------------------|--|--|--------|--|
| KAC | | | | Invoice # | 649571 |

| 12/27/2021 | KAC | Prepare correspondence to City of Cleveland re ██████████ ████. | 0.10 |
|------------|-----|-----|------|

| Total for Services | $588.50 |
|--------------------|---------|

**Advances and Firm Charges**

| 12/31/2021 | Depositions of Ronald Snipe and Bernatte Brown (1 @ $825.00) | $825.00 |
|------------|-----|---------|

| Total Advances and Firm Charges | $825.00 |
|---------------------------------|---------|

### INVOICE SUMMARY

| Total For Services | $588.50 |
|--------------------|---------|
| Total For Advances and Firm Charges | $825.00 |
| **TOTAL THIS MATTER** | $1,413.50 |

-------------------------------------------------------------------

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 0.20 | 130.00 | $26.00 |
| Nagy, Catherine E | 0.90 | 175.00 | $157.50 |
| Latchney, John D | 0.60 | 225.00 | $135.00 |
| Calderone, Kenneth A | 1.20 | 225.00 | $270.00 |
| | 2.90 | | $588.50 |

-------------------------------------------------------------------

Cleveland Fee Motion 000132

# INVOICE

1 of 1



**Court Reporting, LLC**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23035 | 1/5/2022 | 16540 |
| **Job Date** | **Case No.** | |
| 11/17/2021 | 1-20-cv-00660 | |
| **Case Name** | | |
| Ru-El Sailor, vs. City of Cleveland, et al., | | |
| **Payment Terms** | | |
| Net 30 | | |

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Deposition of:

| | | | |
|---|---|---|---|
| Bernatte Brown and Ronald Snipe | | | |
| Attendance of Reporter | 3.00 | Hours | 210.00 |
| Ronald Snipe | | | |
| Original Transcript - Electronic Format | 59.00 | Pages | 265.50 |
| Etran | 1.00 | | 15.00 |
| Bernatte Brown | | | |
| Original Transcript - Electronic Format | 71.00 | Pages | 319.50 |
| Etran | 1.00 | | 15.00 |
| | **TOTAL DUE  >>>** | | **$825.00** |

Location of Job : Friedman, Gilbert and Gerhardstein, LLC
50 Public Square
Suite 1900
Cleveland, OH 44113

Reporter:  Denise Cardona

Thank you for your business!  Please contact our office with any questions at (216) 241-3918
INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.   ANY QUESTIONS ABOUT BILLING SHOULD
BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL. WE
ACCEPT ALL MAJOR CREDIT CARDS

**Tax ID**: 46-3593752

*Please detach bottom portion and return with payment.*

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Invoice No.   : 23035
Invoice Date  : 1/5/2022
**Total Due    : $825.00**

Remit To: **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

Job No.    : 16540
BU ID      : Tackla
Case No.   : 1-20-cv-00660
Case Name  : Ru-El Sailor, vs. City of Cleveland, et al.,
Cleveland Fee Motion 000133

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

February 10, 2022
Invoice # 650189
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
       James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $5,805.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $5,805.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000134

2715  City of Cleveland                                                    Page 1
KAC                                                                        Invoice #    650189

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
     Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James
     Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 1/6/2022 | KAC | Telephone conference with Mr. Menzalora re ██████████ ███████████. | 0.20 |
| 1/7/2022 | ACH | Being to draft/prepare index of City of Cleveland's initial repsonses to plaintiffs first and second request for production. | 4.80 |
| 1/11/2022 | KAC | Telephone conference with Officers Eugene Jones and Melvin Smith re ██████████████. | 0.20 |
| 1/11/2022 | CEN | Review/analyze correspondence from plaintiff's counsel regarding requested depositions, remaining discovery, status of witness Larry Braxton, and request for witness affidavits obtained by defense counsel. | 0.20 |
| 1/11/2022 | CEN | Review/analyze case management schedule, including evaluation of remaining discovery. | 0.40 |
| 1/12/2022 | KAC | Telephone conference with attorney for Plaintiff re objection to providing affidavit for witnesses. | 0.20 |
| 1/12/2022 | JDL | Legal research on cases interpreting Federal Rule 25(A)—determined that ███████████████ ███████████████ ███████████████ ███████████████ ███████████████ ███████████. | 1.00 |
| 1/13/2022 | JDL | Memo re results of Rule 25(A) research and recommendation for filing of dispositive motions on behalf of Estate of Purcell (██ ██████████). | 0.40 |
| 1/14/2022 | CEN | Review plaintiffs request to extend discovery deadline for two remaining depositions of Cleveland officers and plaintiffs demand for production of affidavits independently obtained by defense counsel. | 0.20 |

2715  City of Cleveland                                                    Page 2
KAC                                                                        Invoice #      650189

| 1/20/2022 | KAC | Prepare correspondence to Mr. Puin to ██████████████ ██████████████. | 0.20 |
| 1/20/2022 | CEN | Correspondence to/from counsel regarding remaining depositions and plaintiff's demand for affidavits obtained by defense counsel. | 0.20 |
| 1/21/2022 | MO | Review newly discovered Homicide Manual. | 1.60 |
| 1/21/2022 | ACH | Review/analyze the Joint Defense Agreement ██████████ ████████████████████████. | 0.20 |
| 1/21/2022 | CEN | Draft correspondence to plaintiff concerning ongoing dispute regarding production of affidavits of alibi witnesses obtained by defense counsel. | 0.20 |
| 1/21/2022 | CEN | Review correspondence with plaintiff's counsel and client regarding upcoming settlement conference. | 0.10 |
| 1/24/2022 | KAC | Analyze homicide manual, GPOs, and discovery responses. | 0.50 |
| 1/24/2022 | KAC | Telephone conference with Mr. Puin to ████████████ ██████████. | 0.20 |
| 1/24/2022 | KAC | ████████████████████████ report to City. | 0.60 |
| 1/25/2022 | MO | Draft memo to file regarding Homicide Policy Manual. | 0.60 |
| 1/26/2022 | MO | Review Personnel files of Mr. Jones and Mr. Smith. | 0.80 |
| 1/26/2022 | KAC | █████████████████████████████████to City of Cleveland. | 2.40 |
| 1/27/2022 | KAC | █████████████████████████████to City. | 3.90 |
| 1/27/2022 | CEN | Review plaintiff's written discovery responses and general review of document production to identify any references to a lost wage claim. | 0.50 |
| 1/29/2022 | KAC | Analyze homicide manual requirements and evaluate Sailor homicide file for compliance. | 1.20 |
| 1/31/2022 | ACH | Review/analyze file for depositions of Mr. Snipe, Mr. Brown, Mr. Mckenzie and Mr. Hubbard to add information from same to letter to client. | 0.20 |
| 1/31/2022 | ACH | Review/analyze The City of Clevelands, First and Second Set of RPD and ROGs to plaintiff and index same. | 6.40 |
| 1/31/2022 | JDL | Legal research and analysis for comprehensive report to the Law Department ████████. | 3.70 |

| 2715 | City of Cleveland | | Page 3 | |
|------|-------------------|--|--------|--|
| KAC | | | Invoice # | 650189 |

**Total for Services** $5,805.50

## INVOICE SUMMARY

| Total For Services | $5,805.50 |
|--------------------|-----------|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $5,805.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 11.60 | 130.00 | $1,508.00 |
| Nagy, Catherine E | 1.80 | 175.00 | $315.00 |
| Latchney, John D | 5.10 | 225.00 | $1,147.50 |
| Calderone, Kenneth A | 9.60 | 225.00 | $2,160.00 |
| Ockerman, Michael | 3.00 | 225.00 | $675.00 |
| | 31.10 | | $5,805.50 |

Cleveland Fee Motion 000137

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

March 07, 2022
Invoice # 650798
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $8,146.50 |
| Total For Advances and Firm Charges | $788.50 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $8,935.00 |

| 2715 | City of Cleveland | Page 1 | |
|---|---|---|---|
| KAC | | Invoice # | 650798 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 2/1/2022 | KAC | Further work on detailed settlement report and liability analysis to client. | 1.10 |
| 2/1/2022 | ACH | Review/analyze file for transcript for suppression of evidence and photo lineup. | 0.30 |
| 2/1/2022 | JDL | Legal research regarding Plaintiff's "unconstitutional identification procedures" claim. | 0.80 |
| 2/1/2022 | JDL | Analytical review of Transcript of Proceedings regarding Sailor's Motion to Suppress Braxton's Identification. | 1.00 |
| 2/1/2022 | JDL | ███████████████████████ Law Director. | 1.20 |
| 2/2/2022 | KAC | ███████████████████████ to City of Cleveland. | 3.20 |
| 2/2/2022 | KAC | Prepare correspondence to City of Cleveland ██████████ ████. | 0.20 |
| 2/2/2022 | KAC | Telephone conference with Plaintiff's attorney re dispute over producing bartender affidavit. | 0.20 |
| 2/2/2022 | ACH | Review/analyze Homicide file for Eugene Jones report and other documents needed for upcoming deposition preparation. | 0.60 |
| 2/2/2022 | ACH | Draft/revise prepare deposition summary of Hannah Getson from prior case. | 2.70 |
| 2/2/2022 | ACH | Draft/revise prepare deposition summary of Jenette Beck from prior case. | 2.10 |
| 2/2/2022 | CEN | ███████████████████ to City of Cleveland regarding ████. | 0.20 |
| 2/2/2022 | CEN | Telephone conference with Plaintiff's counsel regarding Plaintiff's demand for Defendants to produce affidavit obtained of non-party witnesses. | 0.20 |
| 2/2/2022 | CEN | Draft/revise correspondence to plaintiff's counsel with affidavit of Ms. Goolsby. | 0.20 |

| 2715<br>KAC | City of Cleveland | | | Page 2<br>Invoice #    650798 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 2/2/2022 | CEN | Telephone conference with plaintiff's counsel regarding plaintiff's demand for defendants to produce affidavit obtained by non-party witnesses. | 0.20 |
| 2/2/2022 | CEN | Telephone conference with Mr. Smith and Mr. Jones regarding ███████████████████. | 0.20 |
| 2/3/2022 | KAC | Appear for/attend conference with Director of Law re ██████ ███████████████. | 0.50 |
| 2/3/2022 | KAC | Prepare for meeting with Director. | 0.40 |
| 2/3/2022 | KAC | Prepare correspondence to Mr. Puin re ██████████████. | 0.20 |
| 2/3/2022 | JDL | Receipt and review correspondence from Assistant Law Director Tim Puin re ████████. | 0.10 |
| 2/3/2022 | JDL | Legal research for purposes of further evaluation of Brady v. Maryland claim in Count I. | 0.50 |
| 2/3/2022 | JDL | Participation in WebEx Meeting with Law Director Mark Griffin, Chief Assistant Director of Law William Menzalora, ALD Puin, and Attorney Ken Calderone. | 0.50 |
| 2/7/2022 | MO | Meet with Mr. Smith and Mr. Jones to ███████████. | 3.30 |
| 2/7/2022 | MO | Review Mr. Jones' personnel file in preparation of deposition. | 0.60 |
| 2/7/2022 | KAC | Prepare for cross-examinations of Eugene Jones and Melvin Smith. | 1.10 |
| 2/7/2022 | KAC | Appear for/attend mock deposition of Melvin Smith. | 1.90 |
| 2/7/2022 | KAC | Appear for/attend mock deposition of Eugene Jones. | 2.10 |
| 2/8/2022 | KAC | Appear for/attend deposition of Eugene Jones. | 6.10 |
| 2/8/2022 | KAC | Appear for/attend meeting with Eugene Jones for final deposition preparation. | 1.00 |
| 2/8/2022 | CEN | Review/analyze case law and third party sources concerning the due diligence defense to a Brady claim. | 0.50 |
| 2/10/2022 | CEN | Review court's opinion and order regarding Plaintiff's motion for leave to file amended complaint. | 0.20 |
| 2/11/2022 | KAC | Prepare correspondence to City of Cleveland re ████████ ███████████████. | 0.10 |
| 2/11/2022 | KAC | Analyze Court's ruling on Plaintiff's Motion to file new amended complaint. | 0.20 |

| 2715 KAC | City of Cleveland | | | Page 3 Invoice # | 650798 |
|---|---|---|---|---|---|

| 2/11/2022 | KAC | Research Federal law re diligence doctrine and defense of officers. | 3.10 |
|---|---|---|---|
| 2/11/2022 | CEN | Review correspondence from court and Plaintiff's counsel regarding upcoming conference. | 0.20 |
| 2/11/2022 | JDL | Receipt and review Court's Opinion and Order regarding Plaintiff Ru-el Sailor's Motion for Leave to File Amended Complaint. | 0.10 |
| 2/11/2022 | JDL | Began intensive legal research project regarding "due diligence" defense to a plaintiff's presentation of a successful Brady exculpatory evidence withheld claim. | 0.60 |
| 2/11/2022 | JDL | Correspondence to Chief Assistant Director William Menzalora and Assistant Law Director  Tim Puin with JDL's ███████ ████████████████████████████████████ | 0.20 |
| 2/11/2022 | JDL | Conference with Assistant Law Director  behalf of the Estate of Purcell and the Hasan-Smith Defendants who went to look for William Sizemore post-trial. | 0.30 |
| 2/11/2022 | JDL | Receipt and analytical review of Assistant Law Director  Puin's settlement offer letter to Plaintiff's counsel. | 0.20 |
| 2/11/2022 | JDL | Second conference with Assistant Law Director  Puin re ████ █ ████████████████████████████████████ . | 0.10 |
| 2/14/2022 | ACH | Review/analyze Mr. Jones deposition exhibits. | 0.10 |
| 2/15/2022 | JDL | Conference with Assistant Law Director Tim Puin regarding ██████████████████████ . | 0.20 |
| 2/16/2022 | CEN | Review correspondence from court and order regarding upcoming settlement conference. | 0.10 |
| 2/16/2022 | JDL | Correspondence to Chief Assistant Law Director William Menzalora and Assistant Law Director Tim Puin regarding ████████████████████████ ██████████████████ . | 0.20 |

Total for Services                                                                    $8,146.50

2715   City of Cleveland                                    Page 4
KAC                                                         Invoice #      650798

## Advances and Firm Charges

2/23/2022       Deposition transcript of Eugene Jones (1 @ $788.50)          $788.50

Total Advances and Firm Charges                                              $788.50

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $8,146.50 |
| Total For Advances and Firm Charges | $788.50 |
| **TOTAL THIS MATTER** | $8,935.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| Hose, Ann C | 5.80 | 130.00 | $754.00 |
| Nagy, Catherine E | 2.00 | 175.00 | $350.00 |
| Latchney, John D | 6.00 | 225.00 | $1,350.00 |
| Calderone, Kenneth A | 21.40 | 225.00 | $4,815.00 |
| Ockerman, Michael | 3.90 | 225.00 | $877.50 |
| | 39.10 | | $8,146.50 |



# Tackla

## Court Reporting, LLC

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23330 | 2/23/2022 | 16901 |
| Job Date | Case No. | |
| 2/8/2022 | 1-20-cv-00660 | |
| Case Name | | |
| Ru-El Sailor, vs. City of Cleveland, et al., | | |
| Payment Terms | | |
| Net 30 | | |

Kenneth A. Calderone, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Deposition of:

Detective Eugene Jones

| | | | |
|---|---|---|---|
| Copy Transcript - Electronic Format | 221.00  Pages | | 773.50 |
| Etran | 1.00 | | 15.00 |
| | **TOTAL DUE  >>>** | | **$788.50** |

Location of Job    : Video Conference

Reporter: Melissa Cruz

Thank you for your business!  Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.
ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL.
All past due amounts will be subject to a late charge at the rate of 1.5% per month.  Also liable for legal and collection fees.  WE ACCEPT ALL MAJOR CREDIT CARDS

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

Kenneth A. Calderone, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

| Invoice No. | : 23330 |
|---|---|
| Invoice Date | : 2/23/2022 |
| **Total Due** | : **$788.50** |

Remit To: **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

| Job No. | : 16901 |
|---|---|
| BU ID | : Tackla |
| Case No. | : 1-20-cv-00660 |
| Case Name | : Ru-El Sailor, vs. City of Cleveland, et al., |

Cleveland Fee Motion 000143

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300     Fax 330.670.0977**
**www.hcplaw.net**

April 12, 2022
Invoice # 651721
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,160.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,160.00 |

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice #  651721 |
|---|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 3/1/2022 | JDL | Receipt and review correspondence from Assistant Law Director Tim Puin regarding ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 |
| 3/9/2022 | MO | Review Ru El Sailor with Jason Flom (podcast #191). | 0.50 |
| 3/10/2022 | KAC | Telephone conference with Mr. Menzalora and Mr. Puin re ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 |
| 3/14/2022 | CJH | Review deposition testimony of Eugene Jones to prepare detailed summary for counsel. | 3.60 |
| 3/14/2022 | KAC | Analyze proposed status report from Plaintiff's attorney. | 0.10 |
| 3/14/2022 | KAC | Prepare correspondence to City of Cleveland re ▮▮▮▮▮▮▮. | 0.10 |
| 3/14/2022 | KAC | Prepare correspondence to Plaintiff's attorney approving proposed status report. | 0.10 |
| 3/14/2022 | CEN | Draft/revise correspondence to/from Plaintiff's counsel regarding requested deposition of remaining officer, Melvin Smith. | 0.10 |
| 3/14/2022 | CEN | Review/analyze review proposed joint status report. | 0.10 |
| 3/15/2022 | JDL | Receipt and review correspondence from Assistant Law Director Tim Puin re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.10 |
| 3/15/2022 | JDL | Receipt and review correspondence with ALD Puin's analysis and suggesting a ▮▮▮▮▮▮▮. | 0.10 |
| 3/16/2022 | CJH | Revise deposition summary of Eugene Jones including distribution to counsel. | 0.60 |
| 3/21/2022 | KAC | Analyze Court Order re Plaintiff's Amended Complaint being | 0.10 |

| 2715 KAC | City of Cleveland | | | Page 2 Invoice #   651721 |
|---|---|---|---|---|

filed.

| 3/21/2022 | KAC | Work on Answer to Amended Complaint. | 0.20 |
|---|---|---|---|
| 3/21/2022 | KAC | Analyze City of Cleveland's Answer to Plaintiff's Amended Complaint. | 0.10 |
| 3/23/2022 | KAC | Analyze Court Order granting in part Plaintiff's Motion for leave to file Amended Complaint. | 0.10 |
| 3/23/2022 | KAC | Analyze correspondence from City of Cleveland re ███████. | 0.10 |
| 3/28/2022 | JDL | Correspondence to Estate of James Purcell attorneys Mark Mikhaiel and David Lenz seeking ██████ | 0.20 |
| 3/31/2022 | KLL | Review Sailor's transcript from Collinwood High School and transmit same to plaintiff's counsel. | 0.30 |

| Total for Services | $1,160.00 |
|---|---|

## INVOICE SUMMARY

| Total For Services | $1,160.00 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $1,160.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Nagy, Catherine E | 0.20 | 175.00 | $35.00 |
| Hayworth, Cynthia J | 4.20 | 130.00 | $546.00 |
| Latchney, John D | 0.60 | 225.00 | $135.00 |
| Calderone, Kenneth A | 1.30 | 225.00 | $292.50 |
| Lansden, Katie L | 0.30 | 130.00 | $39.00 |
| Ockerman, Michael | 0.50 | 225.00 | $112.50 |
| | 7.10 | | $1,160.00 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

May 11, 2022
Invoice #  652321
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $715.00 |
| Total For Advances and Firm Charges | $6.50 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $721.50 |

2715
KAC

City of Cleveland

Page 1

Invoice #     652321

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 4/1/2022 | JDL | Legal research on perjured testimony and alibi witnesses, and ineffective assistance of counsel relating to intervening and superseding causation defense. | 0.50 |
| 4/1/2022 | JDL | Conference with Estate Counsel Mark Mikhaiel advising Administratrix had not yet responded regarding Waiver of Service of Summons. | 0.10 |
| 4/1/2022 | JDL | Finalization of Defendants Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Desatnik, Melvin Smith, Shair Hasan, Rick Farinacci, and the Estate of James Purcell Answer to Plaintiff's First Amended Complaint. | 0.90 |
| 4/4/2022 | JDL | Receipt and review correspondence from Estate Attorney Mark Mikhaiel advising that the Administratrix has consented to a Waiver of Service of Summons. | 0.10 |
| 4/4/2022 | JDL | Correspondence to Attorney Mikhaeil with copy of Answer to Second Amended Complaint. | 0.10 |
| 4/15/2022 | CEN | Draft/revise correspondence to MetroHealth with updated authorization for Zachery Mason. | 0.10 |
| 4/15/2022 | CEN | Review/analyze correspondence from Plaintiff's counsel approving of submission of updated authorization. | 0.10 |
| 4/15/2022 | CEN | Correspondence to Plaintiff's counsel with updated authorization executed on behalf of Zachery Mason to be re-submitted to MetroHealth. | 0.10 |
| 4/15/2022 | CEN | Telephone conference with MetroHealth regarding preliminary response to request for Zachery Mason's records. | 0.20 |
| 4/15/2022 | CEN | Review/analyze correspondence from MetroHealth for Zachery Mason regarding status of fulfillment of request for records. | 0.10 |
| 4/18/2022 | CEN | Correspondence to MetroHealth with updated authorization and request for records for Zachery Mason. | 0.10 |
| 4/21/2022 | KAC | Telephone conference with Court re status conference in case. | 0.20 |

| 2715<br>KAC | City of Cleveland | | | Page 2 | |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice # | 652321 |

| 4/21/2022 | KAC | Prepare status report to City of Cleveland. | 0.20 |
| --- | --- | --- | --- |
| 4/21/2022 | KAC | Prepare correspondence to Plaintiff's attorney re Estate of Purcell waiving service. | 0.10 |
| 4/21/2022 | JDL | Review District Court docket and determined that Motion for Judgment on the Pleadings on behalf of the Estate of James Purcell is now ripe for preparation and filing. | 0.10 |
| 4/22/2022 | CEN | Review/analyze initial review of additional records received from MetroHealth for Zachery Mason. | 0.20 |
| 4/22/2022 | CEN | Draft/revise correspondence to all counsel with additional records for Zachery Mason. | 0.10 |
| 4/28/2022 | JDL | Receipt and review Court Order advising referral on Parties' discovery dispute is hereby terminated in light of the Parties' notice regarding resolution of dispute. | 0.10 |

Total for Services      $715.00

## Advances and Firm Charges

| 4/22/2022 | External copies of records from MetroHealth Medical Center (1 @ $6.50) | $6.50 |
| --- | --- | --- |

Total Advances and Firm Charges      $6.50

Cleveland Fee Motion 000149

| 2715<br>KAC | City of Cleveland | | Page 3<br>Invoice # | 652321 |

## INVOICE SUMMARY

| Total For Services | $715.00 |
|---|---|
| Total For Advances and Firm Charges | $6.50 |
| **TOTAL THIS MATTER** | $721.50 |

---

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Nagy, Catherine E | 1.00 | 175.00 | $175.00 |
| Latchney, John D | 1.90 | 225.00 | $427.50 |
| Calderone, Kenneth A | 0.50 | 225.00 | $112.50 |
| | 3.40 | | $715.00 |

---

Cleveland Fee Motion 000150

------------------------------------------------------------------------

INVOICE FOR RELEASE OF INFORMATION


Patient: MASON,ZACHERY [1267996]


Requested By:
HANNA CAMPBELL & POWELL,LLP                    Account Number: 83621
3737 EMBASSY PARKWAY SUITE 100                 Billing Date: 4/19/22
AKRON OH 44333
                                               Amount Due: $6.50
          0

DETAILS:

      Paper Pages................:       0
      Microfilm Pages............:       0
      Electronic.................:     108

      Release Fee................: $      6.50
      Additional Fee.............: $      0.00
       Details:


      Postage....................: $      0.00

      Total Fee..................: $      6.50
      Refund.....................: $      0.00
      Write-off..................: $      0.00
      Amount Paid................: $      0.00

      AMOUNT OVERPAID............: $      0.00

      AMOUNT DUE.................: $      6.50


   COMMENTS:
      The copy fee schedule for patients
   is: $3.07 per page for pages 1-10; plus $0.64 for the 11th through 50th
   pages; plus $0.26 per page for the 51st or more pages. All other
   requesters are charge $18.93 base fee with pages 1-10 costing $1.24 per
   page, pages 11 - 50 cost $0.64 per page, all pages over 51 cost $0.26 per
   page. Postage is also included. Our tax ID number is 34-6004382.
------------------------------------------------------------------------

   Please send remittance to: MetroHealth Medical Center
                              Health Information Management
                              2500 MetroHealth Dr.
                              G108
                              Cleveland, OH 44109

                                        Invoice Number: 48659
   Patient: MASON,ZACHERY [1267996]

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

June 14, 2022
Invoice #  653005
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $580.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $580.00 |

2715
KAC

City of Cleveland

Page 1

Invoice #        653005

## FOR PROFESSIONAL SERVICES RENDERED

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 5/2/2022 | KAC | Prepare correspondence to City of Cleveland re ███████ ███████ | 0.10 |
| 5/2/2022 | KAC | Analyze Court Order. | 0.10 |
| 5/2/2022 | JDL | Receipt and review Notice of Telephone Status Conference for May 11, 2022 at 12 p.m. before Judge David A. Ruiz. | 0.10 |
| 5/3/2022 | KAC | Telephone conference with Mr. Puin re ███████ ███████ . | 0.20 |
| 5/4/2022 | CEN | Correspondence from Plaintiff's counsel regarding request for waiver of service on the estate of Purcell. | 0.10 |
| 5/4/2022 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene regarding status of execution of Waiver of Service of Summons by the Estate of Purcell. | 0.10 |
| 5/4/2022 | JDL | Correspondence to Attorney Greene advising that same will be forwarded shortly. | 0.10 |
| 5/9/2022 | JDL | Preparation of Notice of Waiver of Service of Summons for Estate of James Purcell. | 0.10 |
| 5/9/2022 | JDL | Correspondence to Plaintiff's counsel with Waiver of Service of Summons for Purcell Estate and reminding them that the Answer to the Amended Complaint was already filed on April 4, 2022. | 0.10 |
| 5/10/2022 | JDL | Receipt and review Defendant City of Cleveland's Motion to bifurcate and stay additional litigation of Monell claims. | 0.10 |
| 5/10/2022 | JDL | Receipt and review correspondence from Judge Ruiz's Courtroom Deputy Colleen Gallagher regarding instructions for May 11 conference with Judge Ruiz. | 0.10 |
| 5/11/2022 | KAC | Appear for/attend status conference with Court. | 0.60 |
| 5/11/2022 | KAC | Prepare for status conference. | 0.20 |
| 5/11/2022 | KAC | Conference with City of Cleveland attorneys re ███████ ███████ . | 0.20 |

| 2715 KAC | City of Cleveland | | | Page 2 | |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice # | 653005 |

| 5/16/2022 | KAC | Analyze Court Order re briefing schedule on Motion to Bifurcate. | 0.10 |
| --- | --- | --- | --- |
| 5/16/2022 | JDL | Receipt and review Court Order setting briefing schedule regarding Motion to Bifurcate and Stay additional litigation of Monell Claims with Plaintiff's Response Due 6/3/2022 and Reply Due 6/13/2022. | 0.10 |
| 5/17/2022 | KAC | Prepare correspondence to Mr. Puin re ███████ ████████████████████. | 0.20 |

**Total for Services**       $580.00

## INVOICE SUMMARY

| Total For Services | $580.00 |
| --- | --- |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | **$580.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Nagy, Catherine E | 0.10 | 175.00 | $17.50 |
| Latchney, John D | 0.80 | 225.00 | $180.00 |
| Calderone, Kenneth A | 1.70 | 225.00 | $382.50 |
| | 2.60 | | $580.00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

July 14, 2022
Invoice # 653713
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $564.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $564.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000155

| 2715 | City of Cleveland | Page 1 | |
|------|-------------------|--------|--|
| KAC | | Invoice # | 653713 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 6/3/2022 | CEN | Analyze Rule 30b6 and Plaintiff's opposition to motion to bifurcate and motion to stay additional litigation of Monell claims and incorporate the same into file. | 0.20 |
| 6/3/2022 | JDL | Receipt and review Plaintiff Ru-el Sailor's Opposition to Defendant City of Cleveland's Motion to Bifurcate, and Motion to Stay litigation of Monell claims. | 0.20 |
| 6/4/2022 | KAC | Analyze Plaintiff's Brief in Opposition to City of Cleveland's Motion to Bifurcate. | 0.30 |
| 6/10/2022 | ACH | Review/analyze depositions of McKenzie, Brown and Nettles to determine if cell phone numbers from time of incident are still active. | 0.30 |
| 6/10/2022 | JDL | Defendant City of Cleveland's Reply in Support of Motion to Bifurcate, and Motion to Stay additional litigation of Monell claims. | 0.20 |
| 6/15/2022 | MO | Review Re-El' Sailor's call history from prison and compare to known phone numbers of Cordell Hubbard, Mr. Nettles, Mr. McKenzie , and Mr. Brown. | 0.80 |
| 6/15/2022 | MO | Draft memo to file regarding Ru-El Sailor's call history. | 0.10 |
| 6/21/2022 | CEN | Draft/revise correspondence to/from Plaintiff's counsel regarding requested depositions. | 0.10 |
| 6/21/2022 | JDL | Receipt and review correspondence Plaintiff's counsel Sarah Gelsomino regarding the Motion to Bifurcate being fully briefed and seeking deposition dates July 11, 18, and 21. | 0.10 |
| 6/21/2022 | JDL | Receipt and review correspondence from Assistant Law Director Tim Puin regarding █████████ ██████. | 0.10 |
| 6/21/2022 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene inquiring whether JDL and Ken's schedules have changed for mid-July. | 0.10 |
| 6/21/2022 | JDL | Correspondence advising both JDL and Ken have trials in | 0.10 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice # | 653713 |

mid-July and are not available for depositions.

| 6/21/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino seeking alternative dates. | 0.10 |

Total for Services     $564.00

## INVOICE SUMMARY

| Total For Services | $564.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | **$564.00** |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hose, Ann C | 0.30 | 130.00 | $39.00 |
| Nagy, Catherine E | 0.30 | 175.00 | $52.50 |
| Latchney, John D | 0.90 | 225.00 | $202.50 |
| Calderone, Kenneth A | 0.30 | 225.00 | $67.50 |
| Ockerman, Michael | 0.90 | 225.00 | $202.50 |
| | 2.70 | | $564.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

|  |  |
|---|---|
| William Menzalora | August 15, 2022 |
| WMenzalora@city.cleveland.oh.us | Invoice #  654408 |
| City of Cleveland | 2715-0003 |

City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $627.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $627.50 |

| 2715 | City of Cleveland | | | Page 1 | |
| KAC | | | | Invoice # | 654408 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 7/6/2022 | JDL | Receipt and review correspondence from Sarah Gelsomino re deposition scheduling and responsive correspondence from JDL advising will check with client re proposed August date. | 0.10 |
| 7/8/2022 | JDL | Conference with the Judge's Staff Attorney regarding the Parties' production of a redacted version of the Release and pending Motions for Protective Order regarding expert report production. | 0.30 |
| 7/8/2022 | JDL | Receipt and review Court Order granting in part Defendant Golston's request for Release and Settlement Agreement (albeit in redacted form), and denying Plaintiff's and other Parties' Motion for Protective Order regarding Expert Reports. | 0.10 |
| 7/9/2022 | JDL | Correspondence to Chief Assistant Law Director Elena Boop and Craig Morice. | 0.20 |
| 7/15/2022 | ACH | Telephone conference with Mr. Smith regarding ███████ ███████████. | 0.20 |
| 7/15/2022 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino regarding deposition of Detective Smith. | 0.10 |
| 7/15/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino advising August 1 is available, but August 9-11 are not. | 0.10 |
| 7/15/2022 | JDL | Correspondence to Attorney Gelsonimo inquiring about the alternative August 12 date. | 0.10 |
| 7/15/2022 | JDL | Second correspondence to Attorney Gelsomino advising Mel Smith is not available on August 1, but is available on August 12. | 0.10 |
| 7/15/2022 | JDL | Review deposition transcript of Defendant Sahir Hasan for key points in his deposition. | 0.40 |
| 7/15/2022 | JDL | Correspondence to Defendant Melvin Smith ███████████ ███████████████████████████████. | 0.50 |
| 7/18/2022 | JDL | Receipt and review correspondence from Plaintiff's counsel Sarah Gelsonimo regarding possible August 12 deposition date | 0.10 |

2715
KAC

City of Cleveland

Page 2

Invoice #      654408

| Date | | | Amount |
|------|---|---|-------:|
| | | and suggesting August 12 as an alternative. | |
| 7/18/2022 | JDL | Correspondence to Attorney Gelsomino advising of availability for August 22, but need to check with deponent Melvin Smith to confirm his availability. | 0.10 |
| 7/19/2022 | ACH | Review/analyze subpoena request along with documents that included Detective Jones employee file from Cleveland Metropolitan School District. | 0.30 |
| 7/19/2022 | JDL | Correspondence to Defendant Mel Smith regarding ██ ███████████████████████. | 0.10 |
| 7/19/2022 | JDL | Retrieve and review Plaintiff's subpoena to the Cleveland Metropolitan School District for Eugene Jones' personnel file and the documents produced in response to the subpoena by CMSD. | 0.20 |

| | |
|------|-------:|
| Total for Services | $627.50 |

## INVOICE SUMMARY

| | |
|------|-------:|
| Total For Services | $627.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $627.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|------:|------:|-------:|
| Hose, Ann C | 0.50 | 130.00 | $65.00 |
| Latchney, John D | 2.50 | 225.00 | $562.50 |
| | 3.00 | | $627.50 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

September 16, 2022
Invoice #  655136
2715-0003

William Mcnzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $474.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $474.00 |

| 2715 | City of Cleveland | | Page 1 | |
|------|-------------------|--|--------|--|
| KAC | | | Invoice # | 655136 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 8/3/2022 | CEN | Review notice of deposition of office Melvin Smith. | 0.10 |
| 8/3/2022 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino confirming deposition of Melvin Smith for August 22 and requesting formal notice of same and review correspondence from Gelsomino re same. | 0.10 |
| 8/3/2022 | JDL | Receipt and review updated notice for the deposition of Defendant Melvin Smith. | 0.10 |
| 8/3/2022 | JDL | Correspondence to Melvin Smith ███████████. | 0.10 |
| 8/4/2022 | KAC | Analyze Melvin Smith Form 1 and documents in homicide file. | 0.30 |
| 8/4/2022 | JDL | Conference with KAC regarding the pre-deposition preparation for, and defense of, Defendant Detective Melvin Smith's deposition. | 0.20 |
| 8/8/2022 | ACH | Review/analyze call list and logs. | 0.30 |
| 8/19/2022 | CEN | Telephone conference with Plaintiff's counsel regarding upcoming deposition of Melvin Smith. | 0.20 |
| 8/19/2022 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino regarding Melvin Smith's failure to appear for Friday appointment or to contact the firm and suggesting that Monday's deposition may need to be cancelled. | 0.20 |
| 8/19/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino inquiring whether Smith had contacted us yet. | 0.10 |
| 8/19/2022 | JDL | Receipt and review correspondence from Jasmin Albino re Zoom link for Melvin Smith deposition and inquiring about change in start time from 10 a.m. to 11 a.m. | 0.10 |
| 8/19/2022 | JDL | Correspondence to Attorney Gelsomino advising no problem pushing Smith's deposition back to 11 a.m. if it goes forward and will continue to try to reach Smith over the weekend. | 0.10 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice # | 655136 |

| 8/21/2022 | JDL | Receipt and review correspondence from Plaintiff's counsel Sarah Gelsomino inquiring whether JDL has heard from Defendant Mel Smith and responsive correspondence in the negative. | 0.10 |
|---|---|---|---|
| 8/21/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino suggesting the possibility of cancelling and re-scheduling Smith's deposition and responsive correspondence advising that makes sense. | 0.10 |
| 8/21/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino advising we need to get Smith's deposition done and requesting further efforts to contact him. | 0.10 |
| 8/21/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino to all counsel advising that Smith's deposition is cancelled and will work to find another date. | 0.10 |

**Total for Services**      $474.00

## INVOICE SUMMARY

| Total For Services | $474.00 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $474.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 0.30 | 130.00 | $39.00 |
| Nagy, Catherine E | 0.30 | 175.00 | $52.50 |
| Latchney, John D | 1.40 | 225.00 | $315.00 |
| Calderone, Kenneth A | 0.30 | 225.00 | $67.50 |
| | 2.30 | | $474.00 |

Cleveland Fee Motion 000164

Cleveland Fee Motion 000165



Cleveland Fee Motion 000166

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

November 18, 2022
Invoice #  656764
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $780.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $780.50 |

| 2715 KAC | City of Cleveland | | Page 1 |
|---|---|---|---|
| | | | Invoice #    656764 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 10/3/2022 | KAC | Prepare correspondence to Tim Puin re ▮▮▮▮▮▮ | 0.20 |
| 10/3/2022 | JDL | Check online docket for Case Management deadlines (or lack thereof), and share information with KAC. | 0.10 |
| 10/3/2022 | JDL | Correspondence to Trustee Don Daugherty suggesting he recuse himself from matters involving the Fire Chief and advising of Carey's threat of filing a new OCRC Charge against him. | 0.20 |
| 10/3/2022 | JDL | Receipt and review Carey Facebook posting and accompanying correspondence from Trustee Rose. | 0.10 |
| 10/3/2022 | JDL | Responsive correspondence re same. | 0.10 |
| 10/4/2022 | JDL | Correspondence to Mel Smith ▮▮▮▮▮▮ | 0.10 |
| 10/8/2022 | JDL | Receipt and review multiple correspondence re subpoenas for Sailor's jail calls. | 0.10 |
| 10/8/2022 | JDL | Receipt and review correspondence from Assistant Law Director Matthew R. Aumann regarding ▮▮▮▮▮▮ | 0.20 |
| 10/8/2022 | JDL | Review ▮▮▮▮▮▮ (S.D.N.Y. 2016), and ▮▮▮▮▮▮ M.D.Pa. Aug. 16, 2022), and accompanying correspondence from ALD Aumann re same. | 0.20 |
| 10/8/2022 | JDL | Receipt and review discovery deficiency letter to Plaintiff's counsel from the City and accompanying correspondence inquiring whether the individual Defendants would join same. | 0.10 |
| 10/10/2022 | CJH | Review correspondence concerning status of discovery to prepare draft of subpoena to obtain records of jail calls. | 0.40 |
| 10/10/2022 | KAC | Prepare correspondence to City of Cleveland re i ▮▮▮ ▮▮▮▮▮▮ | 0.20 |
| 10/10/2022 | CEN | Review file to identify status of discovery, including outstanding | 0.20 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    656764 |
|---|---|---|

discovery to be completed prior to filing dispositive motion.

| Date | Init. | Description | Hours |
|---|---|---|---|
| 10/10/2022 | CEN | Telephone conference with Mr. Veverka regarding ███████. | 0.10 |
| 10/10/2022 | JDL | Correspondence to Chief Assistant Director of Law Public Safety William Menzalora and ALD Tim Puin re ███████ ███████ ███████ | 0.30 |
| 10/12/2022 | KAC | Work on subpoena for jail calls of Sailor. | 0.20 |
| 10/12/2022 | KLL | Revise Subpoena to Global Tel Link Corp. for recordings of Sailor's phone calls including preparation of cover letter to same. | 0.50 |
| 10/12/2022 | JDL | Correspondence to Sarah Gelsomino regarding dates for the deposition of Defendant Mel Smith. | 0.10 |
| 10/12/2022 | JDL | Correspondence to Chief Assistant Director of Law Public Safety William Menzalora advising ███████ ███████ ████ | 0.10 |
| 10/12/2022 | JDL | Conference with Defendant, retired Detective Melvin Smith, re ███████. | 0.20 |
| 10/13/2022 | KAC | Analyze Plaintiff's new appearance of counsel. | 0.10 |
| 10/13/2022 | KLL | Finalize Subpoena to GTL and certified mailing of same. | 0.20 |

Total for Services                                                                           $780.50

2715
KAC

City of Cleveland

Page 3

Invoice #          656764

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $780.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $780.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Nagy, Catherine E | 0.30 | 175.00 | $52.50 |
| Hayworth, Cynthia J | 0.40 | 130.00 | $52.00 |
| Latchney, John D | 1.90 | 225.00 | $427.50 |
| Calderone, Kenneth A | 0.70 | 225.00 | $157.50 |
| Lansden, Katie L | 0.70 | 130.00 | $91.00 |
| | 4.00 | | $780.50 |

Cleveland Fee Motion 000170

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

December 06, 2022
Invoice #  657186
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $545.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $545.00 |

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice # | 657186 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 11/11/2022 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino following up on the deposition of Defendant Melvin Smith. | 0.20 |
| 11/14/2022 | KAC | Analyze correspondence from State of Ohio re subpoena for email and phone call communications. | 0.20 |
| 11/14/2022 | KLL | Respond to GTL with Sailor's dates of incarceration and facility information. | 0.10 |
| 11/14/2022 | KLL | Review Sailor's inmate file in order to provide dates of incarceration at various facilities for the Subpoena to GTL. | 0.30 |
| 11/14/2022 | CEN | Review correspondence from ViaPath Technologies concerning demand for records. | 0.10 |
| 11/16/2022 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino inquiring whether she still wants to take the deposition of Defendant Mel Smith. | 0.10 |
| 11/16/2022 | JDL | Receipt and review correspondence from Attorney Gelsomino providing available dates. | 0.10 |
| 11/16/2022 | JDL | Correspondence to Attorney Gelsomino advising the need to check with Mel Smith regarding his availability on proposed dates. | 0.10 |
| 11/16/2022 | JDL | Correspondence to Mel Smith regarding ███████████████████████ | 0.10 |
| 11/16/2022 | JDL | Receipt and review correspondence from Mel Smith indicating ████████████ | 0.10 |
| 11/21/2022 | KLL | Conduct public records research to locate current contact information for stolen vehicle owner, Mable Jones, including preparation of memorandum concerning results of same. | 2.10 |

Total for Services                                                                $545.00

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    657186 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $545.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $545.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Nagy, Catherine E | 0.10 | 175.00 | $17.50 |
| Latchney, John D | 0.70 | 225.00 | $157.50 |
| Calderone, Kenneth A | 0.20 | 225.00 | $45.00 |
| Lansden, Katie L | 2.50 | 130.00 | $325.00 |
| | 3.50 | | $545.00 |

Cleveland Fee Motion 000173

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

January 10, 2023
Invoice #  658011
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $4,745.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $4,745.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000174

2715
KAC

City of Cleveland

Page 1

Invoice #          658011

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 12/1/2022 | CJH | Preliminary review of documents received in response to subpoena for telephone calls including follow-up with KAC concerning handling of same. | 0.30 |
| 12/1/2022 | KAC | Analyze scene article and Fox 8 news article re Sailor. | 0.40 |
| 12/1/2022 | KAC | Prepare correspondence to Mr. Puin re ████████ ████████. | 0.30 |
| 12/2/2022 | ACH | Upload plaintiffs incarceration audio tapes received from The City of Cleveland. | 1.70 |
| 12/2/2022 | ACH | Prepare sharefile link to upload incarcerated audio tapes to ██ ████████████████. | 3.10 |
| 12/2/2022 | ACH | Review/analyze Scene Magazine article regarding plaintiff. | 0.10 |
| 12/5/2022 | ACH | Begin to review/analyze audio recordings from plaintiffs incarceration. | 2.80 |
| 12/6/2022 | ACH | Continue to review/analyze audio recording from plaintiffs incarceration and saved them to a sharefile link to be sent to possible transcriptionist. | 2.90 |
| 12/7/2022 | JDL | Receipt and review correspondence from Attorney Bonham re deposition. | 0.10 |
| 12/7/2022 | JDL | Conference with Plaintiff's counsel Elizabeth Bonham re deposition of Melvin Smith. | 0.10 |
| 12/14/2022 | CJH | Review quote from outside firm to review Sailor jail calls including follow-up with KAC concerning same. | 0.30 |
| 12/15/2022 | CJH | Review CDs produced in response to subpoena for jail calls to determine content of same as well as standard for review. | 2.40 |
| 12/19/2022 | CJH | Further review of call logs relating to Mr. Sailor to prepare recommendations for counsel. | 0.30 |
| 12/21/2022 | CJH | Conference with counsel concerning records of jail calls including further review of same. | 1.10 |

| 2715 | City of Cleveland | | | Page 2 | |
| KAC | | | | Invoice # | 658011 |

| 12/21/2022 | KAC | Prepare correspondence to ██████████████████████ ████████████ | ██ |
| 12/22/2022 | KAC | Telephone conference with Mr. Aumann re ████████ ████████████████ | 0.40 |
| 12/28/2022 | ACH | Review/analyze file for spreadsheets and memorandums that detail the chain of events on the night of the shooting. | 0.30 |
| 12/29/2022 | CJH | Review the deposition testimony of Ru-El Sailor to ████████ ████████████████. | ██ |
| 12/29/2022 | CJH | Review the deposition testimony of Ronald Snipe to ████████ ████████████ | ██ |
| 12/29/2022 | KAC | Analyze deposition testimony of Brown. | 1.10 |
| 12/29/2022 | KAC | Analyze deposition testimony of Shipp. | 0.90 |
| 12/29/2022 | KAC | Analyze deposition testimony of Nettles. | 1.10 |
| 12/29/2022 | KAC | Analyze deposition testimony of McKenzie. | 0.80 |
| 12/29/2022 | KAC | Analyze trial testimony of Brown. | 0.80 |
| 12/29/2022 | KAC | Analyze CIU recorded statements of Sizemore and Williams. | 1.30 |
| 12/29/2022 | KAC | Work on chronology summary of inconsistencies from the night of November 16, 2002. | 1.00 |
| 12/29/2022 | KAC | Prepare status report to City of Cleveland re ████████ ████████. | 0.40 |
| 12/30/2022 | CJH | Review and revise the deposition summary of Ru-El Sailor to ████████████ | 0.80 |

| Total for Services | | $4,745.50 |

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $4,745.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $4,745.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hose, Ann C | 10.90 | 130.00 | $1,417.00 |
| Hayworth, Cynthia J | 10.20 | 130.00 | $1,326.00 |
| Latchney, John D | 0.20 | 225.00 | $45.00 |
| Calderone, Kenneth A | 8.70 | 225.00 | $1,957.50 |
| | 30.00 | | $4,745.50 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

February 10, 2023
Invoice # 658811
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,413.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,413.50 |

| 2715 | City of Cleveland | | Page 1 | |
|---|---|---|---|---|
| KAC | | | Invoice # | 658811 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 1/3/2023 | CJH | Review and revise the deposition summary of Ronald Snipe ███ ████████████████ | 0.30 |
| 1/4/2023 | CJH | Review the deposition testimony of Bernatte Brown to ████ ████████████. | 1.10 |
| 1/5/2023 | MO | Review Mr. Ververka's deposition. | 0.90 |
| 1/5/2023 | MO | Attend meeting with Cleveland Law Director. | 1.30 |
| 1/5/2023 | CJH | Review and revise the summary of Bernatte Brown's deposition to ██████████. | 0.30 |
| 1/5/2023 | KAC | Appear for attend meeting with Ms. Boop, Mr. Puin, and Mr. Aumen re ███████████████████ ████████████████████ ██████. | 1.30 |
| 1/5/2023 | KAC | Analyze deposition summaries, exhibits, and chrono summaries of documents to prepare for meeting with Law Department. | 2.30 |
| 1/5/2023 | ACH | Review/analyze files for document and reports for upcoming meeting with City of Cleveland. | 0.80 |
| 1/7/2023 | KAC | Prepare correspondence to attorneys for City of Cleveland re ████████████████. | 0.30 |
| 1/7/2023 | KAC | Analyze correspondence from City of Cleveland re ████ █████████████. | 0.20 |
| 1/7/2023 | KAC | Analyze meeting notes and Mr. Puin's ██████████. | 0.30 |
| 1/7/2023 | KAC | Prepare additional investigations to list for City of Cleveland. | 0.30 |
| 1/9/2023 | JDL | Retrieve and analytical review of State v Sailor 8th District 2021 re RC 2743.48. | 0.20 |
| 1/10/2023 | ACH | Review/analyze file for affidavits taken in prior case of plaintiff ████████████████████. | 0.70 |
| 1/11/2023 | JDL | Receipt and review correspondence from Estate of Purcell | 0.10 |

| 2715 | City of Cleveland | | Page 2 | |
| KAC | | | Invoice # | 658811 |

| | | attorney David Lenz seeking a status update concerning the litigation. | |
|---|---|---|---|
| 1/11/2023 | JDL | Correspondence to Attorney Lenz advising that discovery has not yet been completed and until it is, dispositive motions cannot be filed, but that the process should be complete in about 60 days. | 0.10 |
| 1/11/2023 | JDL | Receipt and review correspondence from Attorney Lenz advising that the Estate will file a Motion to Extend the Administration of same on Friday of this week. | 0.10 |
| 1/12/2023 | KLL | Prepare still shots from white SUV carjacking. | 0.20 |
| 1/12/2023 | ACH | Draft/revise correspondence and sharefile link to all counsel including jails calls of plaintiff. | 0.30 |
| 1/16/2023 | ACH | Draft/revise correspondence to co counsel regarding possible upcoming deposition of Mr. Lacey. | 0.10 |
| 1/19/2023 | CJH | Review prior depositions as well as confirm summaries that have been prepared and provided to counsel. | 0.20 |
| 1/25/2023 | MO | Phone conference with Mr. Matlock regarding status of case. | 0.20 |
| 1/26/2023 | CJH | Review status of case including follow-up with counsel re tracking of exhibits. | 0.20 |
| 1/26/2023 | KAC | Prepare Officers Rule 26 Disclosures to Plaintiff. | 0.70 |

Total for Services                                                                $2,413.50

| 2715 | City of Cleveland | | Page 3 | |
|------|-------------------|---|--------|---|
| KAC | | | Invoice # | 658811 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $2,413.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $2,413.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 1.90 | 130.00 | $247.00 |
| Hayworth, Cynthia J | 2.10 | 130.00 | $273.00 |
| Latchney, John D | 0.50 | 225.00 | $112.50 |
| Calderone, Kenneth A | 5.40 | 225.00 | $1,215.00 |
| Lansden, Katie L | 0.20 | 130.00 | $26.00 |
| Ockerman, Michael | 2.40 | 225.00 | $540.00 |
| | 12.50 | | $2,413.50 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

March 10, 2023
Invoice # 659407
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,151.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,151.50 |

| 2715 | City of Cleveland | | Page 1 | |
|---|---|---|---|---|
| KAC | | | Invoice # | 659407 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 2/1/2023 | ACH | Review/analyze original file from workhouse, copy, scan and bates number all documents. | 4.10 |
| 2/3/2023 | KAC | Work on supplemental Rule 26 disclosure. | 0.50 |
| 2/3/2023 | KAC | Work on supplemental disclosures. | 0.40 |
| 2/3/2023 | KAC | Analyze documents produced in discovery to identify in disclosures. | 0.30 |
| 2/3/2023 | KAC | Appear for/attend case status conference with Law Department attorneys. | 0.30 |
| 2/3/2023 | ACH | Review//analyze file for all discovery by all parties to date. | 1.20 |
| 2/7/2023 | MO | Phone conference with Mr. Veverka regarding ███████ ████ | 0.20 |
| 2/7/2023 | CEN | Review/analyze file regarding status of discovery with regard to the Estate of Purcell. | 0.20 |
| 2/17/2023 | MO | Phone conference with Mr. Desatnick regarding ██████ I█████. | 0.20 |

Total for Services                                                                     $1,151.50

| 2715 | City of Cleveland | | Page 2 |
| KAC | | | Invoice #        659407 |

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $1,151.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $1,151.50 |

......................................................................................................................

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hose, Ann C | 5.30 | 130.00 | $689.00 |
| Nagy, Catherine E | 0.20 | 175.00 | $35.00 |
| Calderone, Kenneth A | 1.50 | 225.00 | $337.50 |
| Ockerman, Michael | 0.40 | 225.00 | $90.00 |
| | 7.40 | | $1,151.50 |

......................................................................................................................

Cleveland Fee Motion 000184

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

April 17, 2023
Invoice #  660134
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,978.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,978.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

2715
KAC
City of Cleveland

Page 1

Invoice #     660134

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 3/2/2023 | CEN | Correspondence from jail call service regarding conversations with Sailor and counsel. | 0.20 |
| 3/2/2023 | JDL | Receipt and analytical review of Ru-El Sailor telephone transcript summaries. | 0.40 |
| 3/8/2023 | MO | Final preparation of Answers to Interrogatories. | 1.20 |
| 3/8/2023 | MO | Draft Initial Disclosure. | 1.10 |
| 3/8/2023 | MO | Phone conference with Mr. Matlock regarding ██████ | 0.20 |
| 3/8/2023 | KAC | Analyze correspondence from Pointed Discovery re ██████ | 0.30 |
| 3/9/2023 | KAC | Analyze jail house call transcripts of Plaintiff. | 1.40 |
| 3/14/2023 | MO | Phone conference with Mr. Metzler regarding answers ██████ | 0.40 |
| 3/14/2023 | MO | Phone conference with Mr. Matlock regarding answers ██████ | 0.20 |
| 3/15/2023 | ACH | Review/analyze deposition and employment records of Officer Metzler to determine if he spoke of suspension in his deposition and if there were documents regarding same. | 0.60 |
| 3/16/2023 | MO | Further preparation of Mr. Metzler's Answers to Interrogatories. | 0.30 |
| 3/16/2023 | MO | Further preparation of Mr. Matlock's Answers to Interrogatories. | 0.20 |
| 3/16/2023 | MO | Phone conference with Mr. Matlock regarding ██████ | 0.20 |
| 3/16/2023 | CEN | Review/analyze case file regarding status of outstanding discovery responses on behalf of officers. | 0.30 |
| 3/21/2023 | MO | Phone conference with Mr. Farinacci regarding ██████ | 0.10 |
| 3/21/2023 | JDL | Receipt and review Court Opinion and Order granting Defendant | 0.10 |

| 2715 KAC | City of Cleveland | | Page 2 |
|---|---|---|---|
| | | | Invoice # 660134 |

City of Cleveland's motion to stay/bifurcate discovery relating to the Monell and municipal liability claims as well as staying any proceedings.

| 3/22/2023 | JDL | Receipt and review correspondence from ALD Puin regarding ███████ | 0.10 |
| 3/23/2023 | MO | Draft Answer to Plaintiff's Interrogatories and Request for Production of Documents directed at Eugene Jones. | 0.90 |
| 3/27/2023 | CEN | Review Order granting motion to bifurcate. | 0.20 |
| 3/28/2023 | MO | Further preparation of Answer to Interrogatories directed to Eugene Jones. | 0.30 |
| 3/31/2023 | KAC | Telephone conference with attorney for Plaintiff re additional depositions and case management schedule. | 0.20 |
| 3/31/2023 | KAC | Prepare status report to City re ███████. | 0.20 |
| 3/31/2023 | JDL | Correspondence to Cleveland Law Department with ███████ | 0.10 |

| Total for Services | $1,978.00 |
|---|---|

## INVOICE SUMMARY

| Total For Services | $1,978.00 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $1,978.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 0.60 | 130.00 | $78.00 |
| Nagy, Catherine E | 0.70 | 175.00 | $122.50 |
| Latchney, John D | 0.70 | 225.00 | $157.50 |
| Calderone, Kenneth A | 2.10 | 225.00 | $472.50 |
| Ockerman, Michael | 5.10 | 225.00 | $1,147.50 |
| | 9.20 | | $1,978.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

May 22, 2023
Invoice # 661034
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,261.50 |
| Total For Advances and Firm Charges | $776.73 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,038.23 |

2715
KAC

City of Cleveland

Page 1

Invoice #          661034

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 4/11/2023 | CJH | Review status issues including upcoming deadlines as well as follow-up on status of Pointed Discovery's review of the jail calls. | 0.30 |
| 4/12/2023 | KAC | Appear for/attend document search and inspection of statement unit file and homicide file from workhouse. | 1.70 |
| 4/13/2023 | MO | Final preparation of Answers to Interrogatories and Request for Production of Documents for Mr. Jones. | 0.30 |
| 4/17/2023 | CJH | Review available files to provide client with copy of file obtained from the workhouse. | 0.20 |
| 4/21/2023 | ACH | Review/analyze and scan complete copy of file from workhouse, scan and ███████████████████. | 2.50 |
| 4/24/2023 | KAC | Work on supplement to disclosures. | 0.90 |
| 4/25/2023 | KAC | Further work on supplemental disclosures. | 0.40 |
| 4/27/2023 | CJH | Preliminary review of summary provided by Pointed Discovery for Sailor jail calls. | 0.30 |
| 4/28/2023 | JDL | Receipt and analytical review of report from the ████████ ████████████████████████████████ | 0.40 |

Total for Services                                                                 $1,261.50

## Advances and Firm Charges

| 7/15/2022 | Deposition of Sahir Hasan | $260.00 |
|-----------|---------------------------|---------|
| 4/12/2023 | Travel to Cleveland House of Corrections (one way / return mileage is on Jackson 2715-006) (28.6 miles @ .655 cents per mile) | $18.73 |
| 4/30/2023 | Deposition transcript of Harry Matlock | $253.50 |

Cleveland Fee Motion 000189

| 2715<br>KAC | City of Cleveland | Page 2 | |
|---|---|---|---|
| | | Invoice # | 661034 |

| 4/30/2023 | Deposition transcript of Rick Farinacci | $244.50 |
|---|---|---|

| Total Advances and Firm Charges | $776.73 |
|---|---|

## INVOICE SUMMARY

| Total For Services | $1,261.50 |
|---|---|
| Total For Advances and Firm Charges | $776.73 |
| **TOTAL THIS MATTER** | $2,038.23 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 2.50 | 130.00 | $325.00 |
| Hayworth, Cynthia J | 0.80 | 130.00 | $104.00 |
| Latchney, John D | 0.40 | 225.00 | $90.00 |
| Calderone, Kenneth A | 3.00 | 225.00 | $675.00 |
| Ockerman, Michael | 0.30 | 225.00 | $67.50 |
| | 7.00 | | $1,261.50 |

Cleveland Fee Motion 000190

# INVOICE

1 of 1



## Tackla
### Court Reporting, LLC

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 24331 | 7/15/2022 | 16376 |
| **Job Date** | **Case No.** | |
| 11/12/2021 | 1-20-cv-00660 | |

| Case Name |
|---|
| Ru-El Sailor, vs. City of Cleveland, et al., |

| Payment Terms |
|---|
| Net 30 |

John Latchney, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Deposition of:

Sahir Hasan

| | | | |
|---|---|---|---|
| Copy Transcript - Electronic Format | 70.00 | Pages | 245.00 |
| Etran | 1.00 | | 15.00 |
| | | **TOTAL DUE >>>** | **$260.00** |

Location of Job   : Video Conference

A. David Tackla

Thank you for your business!   Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENTS PAYMENT.
ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED
AS PRESENTED AND PAID IN FULL.
All past due amounts will be subject to a late charge at therate of 1.5% per month.  Also liable for legal and collection fees.  WE ACCEPT ALL
MAJOR CREDIT CARDS

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $260.00 |

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment*

John Latchney, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

| | |
|---|---|
| Invoice No. | : 24331 |
| Invoice Date | : 7/15/2022 |
| **Total Due** | : **$260.00** |

Remit To: **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

| | |
|---|---|
| Job No. | : 16376 |
| BU ID | : Tackla |
| Case No. | : 1-20-cv-00660 |
| Case Name | : Ru-El Sailor, vs. City of Cleveland, et al., |

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:     Kenneth Calderone

CLIENT/MATTER # _____2715-003_____

CASE NAME _____Sailor v City of Cleveland_____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____2715-006_____

DATES OF EXPENSE _____April 12, 2023_____

PURPOSE OF EXPENSE _____Travel to Cleveland House of Corrections_____

_____**Document search and inspection of statement unit file and homicide file**_____

AIRFARE: (ATTACH TICKET STUB)                         _____

MILEAGE ____28.6___MILES @ $.655/MILE
            TO:  Cleveland House of Corrections       _____18.73_____

RENTAL CAR:                                           _____

CAB, BUS, SUBWAY, UBER:                               _____

PARKING:                                              _____

HOTEL:                                                _____

MEALS:                                                _____

OTHER EXPENSES - DESCRIBE:                            _____


         TOTAL DUE:                                   _____18.73_____


DATE: ____April 12, 2023_____      SIGNED_____*Kenneth Calderone*_____



Best    39 min    3 hr 32    9 hr    2 hr 30

3737 Embassy Pkwy, Akron, OH 44333

4041 Northfield Rd, Highland Hills, OH 4

Add destination

Leave now ▾        Options

Send directions to your phone

**via I-77 N**        **39 min**

Fastest route now, avoids crash on I-271 N    33.0 miles

⚠ This route has tolls.

Details

**via I-77 N and I-480 E**        **45 min**

Much heavier traffic than usual    28.6 miles

Cleveland Fee Motion 000193

# INVOICE

1 of 1

**Tackla**

Court Reporting, LLC

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 26238 | 5/11/2023 | 16375 |
| **Job Date** | **Case No.** | |
| 11/11/2021 | 1-20-cv-00660 | |
| **Case Name** | | |
| Ru-El Sailor, vs. City of Cleveland, et al., | | |
| **Payment Terms** | | |
| Net 30 | | |

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Deposition of:

    Harry Matlock

| | | |
|---|---|---:|
| Original Transcript - Electronic Format | 53.00 Pages | 238.50 |
| Etran | 1.00 | 15.00 |
| | **TOTAL DUE >>>** | **$253.50** |

Location of Job   : Video Conference

Reporter: Lauren Shammo

Thank you for your business! Please contact our office with any questions at (216) 241-3918.

**INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENT'S PAYMENT.**
**ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYS OF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL**
**BE DEEMED AS PRESENTED AND PAID IN FULL.**
All past due amounts will be subject to a late charge at the rate of 1.5% per month. Also liable for legal and collection fees. **WE ACCEPT ALL**
**MAJOR CREDIT CARDS.**

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

Michael Ockerman, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

| | |
|---|---|
| Invoice No. | : 26238 |
| Invoice Date | : 5/11/2023 |
| **Total Due** | : **$253.50** |

Remit To: **Tackla Court Reporting, LLC**
    **1020 Ohio Savings Plaza**
    **1801 East 9th Street**
    **Cleveland, OH 44114**

| | |
|---|---|
| Job No. | : 16375 |
| BU ID | : Tackla |
| Case No. | : 1-20-cv-00660 |
| Case Name | : Ru-El Sailor, vs. City of Cleveland, et al., |

Cleveland Fee Motion 000194

**Tackla**

Court Reporting, LLC

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 26252 | 5/12/2023 | 16373 |

| Job Date | Case No. |
|---|---|
| 10/27/2021 | 1-20-cv-00660 |

| Case Name |
|---|
| Ru-El Sailor, vs. City of Cleveland, et al., |

| Payment Terms |
|---|
| Net 30 |

John R. Chylsta, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Deposition of:

Rick Farinacci

| | | |
|---|---|---|
| Original Transcript - Electronic Format | 51.00  Pages | 229.50 |
| Etran | 1.00 | 15.00 |
| | **TOTAL DUE   >>>** | **$244.50** |

Location of Job    : Video Conference

A. David Tackla

Thank you for your business!   Please contact our office with any questions at (216) 241-3918.

**INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENT'S PAYMENT.**
**ANY QUESTIONS ABOUT BILLING SHOULD BE MADE WITHIN 15 DAYSOF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE DEEMED AS PRESENTED AND PAID IN FULL.**
All past due amounts will be subject to a late charge at the rate of 1.5% per month.  Also liable for legal and collection fees.  **WE ACCEPT ALL MAJOR CREDIT CARDS.**

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

John R. Chylsta, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Invoice No.    : 26252
Invoice Date   : 5/12/2023
**Total Due**     : **$244.50**

Remit To:  **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

Job No.         : 16373
BU ID           : Tackla
Case No.        : 1-20-cv-00660
Case Name       : Ru-El Sailor, vs. City of Cleveland, et al.,

Cleveland Fee Motion 000195

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

June 23, 2023
Invoice # 661690
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $675.00 |
| Total For Advances and Firm Charges | $17.42 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $692.42 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000196

2715
KAC
City of Cleveland

Page 1

Invoice #          661690

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 5/3/2023 | JDL | Conference with ALD Gilbert Blaumgren and ▓▓▓▓ ▓▓▓▓▓▓ | 0.20 |
| 5/4/2023 | MO | Phone conference with Mr. Jones regarding ▓▓▓▓ ▓▓▓▓ | 0.20 |
| 5/4/2023 | MO | Review/analyze Mr. Metzler's verification form regarding responses to discovery. | 0.10 |
| 5/5/2023 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino inquiring whether they still intend to depose Detective Mel Smith or are they foregoing his deposition. | 0.10 |
| 5/23/2023 | KAC | Analyze documents from statement unit file. | 0.30 |
| 5/24/2023 | KAC | Appear for/attend work house to assist auditing statement unit files. | 2.10 |

Total for Services                                                  $675.00

## Advances and Firm Charges

| | | |
|---|---|---|
| 5/24/2023 | Travel to Cleveland Workhouse (split with 2715-006) (26.6 miles @ .655 cents per mile) | $17.42 |

Total Advances and Firm Charges                                     $17.42

2715  City of Cleveland                                            Page 2
KAC                                                                Invoice #        661690

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $675.00 |
| Total For Advances and Firm Charges | $17.42 |
| **TOTAL THIS MATTER** | $692.42 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Latchney, John D | 0.30 | 225.00 | $67.50 |
| Calderone, Kenneth A | 2.40 | 225.00 | $540.00 |
| Ockerman, Michael | 0.30 | 225.00 | $67.50 |
| | 3.00 | | $675.00 |

Cleveland Fee Motion 000198

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:    Kenneth Calderone

CLIENT/MATTER # _____ 2715-003 _____

CASE NAME _____ Sailor v City of Cleveland _____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____ 2715-006 (Jackson) _____

DATES OF EXPENSE _____ May 24, 2023 _____

PURPOSE OF EXPENSE _____ Travel to/from Cleveland Worhouse _____

_____ **Assist auditing statement unit files** _____

AIRFARE: (ATTACH TICKET STUB)                    _____

MILEAGE    26.6   MILES @ $.655/MILE                    17.42

RENTAL CAR:                    _____

CAB, BUS, SUBWAY, UBER:                    _____

PARKING:                    _____

HOTEL:                    _____

MEALS:                    _____

OTHER EXPENSES - DESCRIBE:                    _____

        TOTAL DUE:                    17.42

DATE: ___ May 24, 2023 _____        SIGNED___ *Kenneth Calderone*



# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

July 17, 2023
Invoice # 662293
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,200.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,200.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000201

| 2715 | City of Cleveland | | | Page 1 | |
|------|-------------------|---|---|--------|---|
| KAC | | | | Invoice # | 662293 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 6/1/2023 | MO | Review/analyze statement Unit File (Hubbard). | 1.10 |
| 6/14/2023 | JDL | Receipt and review correspondence from Chief Assistant Director of Law Trial Elena Boop regarding ███████ ██████████████████████████ | 0.10 |
| 6/15/2023 | CJH | Review ████████████████ calls including preparation of draft subpoena and letter to GTL to request calls made only to certain numbers. | 0.60 |
| 6/15/2023 | CJH | Telephone calls to GTL in an attempt to identify an individual in the legal department concerning subpoena. | 0.20 |
| 6/21/2023 | KAC | Telephone conference with Mr. Menzalora re ██████. | 0.20 |
| 6/22/2023 | ACH | Review/analyze jail calls received per our subpoena and duplicate same to be sent to plaintiffs counsel. | 2.80 |
| 6/23/2023 | KAC | Analyze jail call data and work on production to Plaintiff. | 0.50 |
| 6/23/2023 | ACH | Draft/revise correspondence to plaintiffs counsel regarding 8 CD's that we received per our subpoena request regarding Mr. Sailors jail phone calls. | 0.10 |
| 6/30/2023 | ACH | Draft/revise prepare deposition index of Rick Farinacci. | 1.90 |
| 6/30/2023 | JDL | Receipt and review Notice of Deposition for Detective Mel Smith, Amended FRCP 30(b)(6) notice to the City, and accompanying correspondence from Plaintiff's counsel Jacqueline Greene. | 0.10 |
| 6/30/2023 | JDL | Receipt and review correspondence from Assistant Director of Law Matthew R. Aumann ████████████ ██████ | 0.10 |

Total for Services $1,200.50

2715      City of Cleveland                                                    Page 2
KAC                                                                            Invoice #        662293

## INVOICE SUMMARY

Total For Services                                                      $1,200.50

Total For Advances and Firm Charges                                          $0.00

**TOTAL THIS MATTER**                                                   $1,200.50

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 4.80 | 130.00 | $624.00 |
| Hayworth, Cynthia J | 0.80 | 130.00 | $104.00 |
| Latchney, John D | 0.30 | 225.00 | $67.50 |
| Calderone, Kenneth A | 0.70 | 225.00 | $157.50 |
| Ockerman, Michael | 1.10 | 225.00 | $247.50 |
|  | 7.70 |  | $1,200.50 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

August 18, 2023
Invoice #  663058
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $1,319.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $1,319.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000204

| 2715 | City of Cleveland | | | Page 1 | |
|------|-------------------|---|---|--------|---|
| KAC | | | | Invoice # | 663058 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 7/1/2023 | KAC | Prepare status report to all Officers. | 0.20 |
| 7/2/2023 | CJH | Review docket for any upcoming deadlines as well as follow-up with counsel re GTL subpoena. | 0.20 |
| 7/2/2023 | JDL | Receipt and review correspondence re ██████ ███████ | 0.10 |
| 7/3/2023 | ACH | Finish draft/revise prepare deposition summary index of deposition of Rick Farinacci. | 0.80 |
| 7/3/2023 | ACH | Begin to draft/revise prepare deposition summary of Harry Matlocks deposition. | 1.80 |
| 7/5/2023 | ACH | Finish draft/revise prepare deposition summary index of Harry Matlocks deposition. | 1.90 |
| 7/12/2023 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsonimo and Jacqueline Greene regarding deposition of Defendant Detective Mel Smith. | 0.20 |
| 7/12/2023 | JDL | Correspondence to Detective Mel Smith regarding ██████ ██████████. | 0.20 |
| 7/12/2023 | JDL | Receipt and review Attorney Greene's lengthy correspondence suggesting Plaintiff is entitled to take the deposition of a City representative regarding Topic 9 notwithstanding the stay of discovery relative to the City. | 0.10 |
| 7/12/2023 | JDL | Receipt and review correspondence from Assistant Law Director Matthew Aumann to ██████████ | 0.10 |
| 7/13/2023 | KAC | Telephone conference with Veverka and Metzler re ██████ | 0.20 |
| 7/14/2023 | KAC | Telephone conference with Mr. Farinacci re ██████. | 0.20 |
| 7/26/2023 | ACH | Begin to draft/revise prepare summary index of Mr. Lacey's deposition. | 3.20 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    663058 |
|---|---|---|---|

---

Total for Services                                                                    $1,319.50

## INVOICE SUMMARY

Total For Services                                                                    $1,319.50

Total For Advances and Firm Charges                                              $0.00

**TOTAL THIS MATTER**                                                           $1,319.50

----------------------------------------------------------------------

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 7.70 | 130.00 | $1,001.00 |
| Hayworth, Cynthia J | 0.20 | 130.00 | $26.00 |
| Latchney, John D | 0.70 | 225.00 | $157.50 |
| Calderone, Kenneth A | 0.60 | 225.00 | $135.00 |
| | 9.20 | | $1,319.50 |

----------------------------------------------------------------------

Cleveland Fee Motion 000206

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

September 20, 2023
Invoice # 663820
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $765.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $765.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

| 2715 KAC | City of Cleveland | | Page 1 |
|---|---|---|---|
| | | | Invoice # 663820 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 8/4/2023 | JDL | Receipt and review correspondence from ALD Aumann to Plaintiff's counsel Jacqueline Greene regarding the Parties' discovery dispute over the 30(b)(6) deposition and advising that there is an impasse. | 0.10 |
| 8/11/2023 | KAC | Telephone conference with Plaintiff's attorney re remaining discovery needed in case and joint motion for status conference. | 0.20 |
| 8/11/2023 | KAC | Work on motion for status conference with Court. | 0.50 |
| 8/14/2023 | KAC | Telephone conference with City of Cleveland re ▮▮▮▮▮ ▮▮▮▮▮. | 0.20 |
| 8/14/2023 | KAC | Further work on joint Motion for status conference. | 0.80 |
| 8/16/2023 | JDL | ▮▮▮▮▮▮▮▮▮▮ from ALD Matthew Aumann re same. | 0.10 |
| 8/17/2023 | KAC | Analyze Plaintiff's proposed revisions to joint status report to Court. | 0.20 |
| 8/17/2023 | KAC | Prepare correspondence to City of Cleveland re ▮▮▮▮▮ ▮▮▮▮▮. | 0.20 |
| 8/17/2023 | JDL | Receipt and review Plaintiff's proposed changes to the Joint Motion for Status Conference and accompanying correspondence from counsel Jacqueline Greene. | 0.10 |
| 8/17/2023 | JDL | Receipt and review correspondence regarding strategy for planned response to Attorney Greene. | 0.10 |
| 8/17/2023 | JDL | Receipt and review correspondence from ALD Aumann to Attorney Greene re expert reports, expert discovery, and Topic 9 language. | 0.10 |
| 8/21/2023 | JDL | Receipt and review new proposed Joint Motion for Status Conference with Expert Discovery dates added and accompanying correspondence from Plaintiff's counsel Jacqueline Greene. | 0.10 |

| 2715<br>KAC | City of Cleveland | | | Page 2<br>Invoice #    663820 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 8/21/2023 | JDL | Receipt and review correspondence from ALD Aumann inquiring as to types of expert(s) Plaintiff anticipates and suggesting it would seem to make sense to hold off on any policies and practices expert. | 0.10 |
| 8/21/2023 | JDL | Receipt and review correspondence from Attorney Greene advising Plaintiff's experts will be used regarding claims against the individual defendants. | 0.10 |
| 8/23/2023 | JDL | Receipt and review revised joint motion for status conference and accompanying correspondence from ALD Aumann re same. | 0.10 |
| 8/28/2023 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene accepting ALD Matt Aumann's changes, but wanting 30(b)(6) deposition addressed. | 0.10 |
| 8/28/2023 | JDL | Receipt and review correspondence from ALD Aumann re revised version of Joint Motion. | 0.10 |
| 8/28/2023 | JDL | Receipt and review correspondence from Attorney Greene disagreeing with ALD Aumann's revision. | 0.10 |
| 8/29/2023 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene seeking the police officer Defendants' consent to Joint Motion. | 0.10 |

Total for Services                                                                                         $765.00

## INVOICE SUMMARY

Total For Services                                                                                         $765.00

Total For Advances and Firm Charges                                                                          $0.00

**TOTAL THIS MATTER**                                                                                      $765.00

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Latchney, John D | 1.30 | 225.00 | $292.50 |
| Calderone, Kenneth A | 2.10 | 225.00 | $472.50 |
| | 3.40 | | $765.00 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

October 18, 2023
Invoice #  664516
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $45.00 |
| Total For Advances and Firm Charges | $317.50 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $362.50 |

Cleveland Fee Motion 000210

| 2715 | City of Cleveland | Page 1 | |
|------|-------------------|--------|--|
| KAC | | Invoice # | 664516 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 9/5/2023 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene seeking approval for Joint Motion for Case Management Conference. | 0.10 |
| 9/5/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann and co-counsel Ken Calderone approving Joint Motion. | 0.10 |

Total for Services                                                                $45.00

### Advances and Firm Charges

| 9/29/2023 | Audio transcript of Ru-El v. City of Cleveland | $317.50 |
|-----------|-----------------------------------------------|---------|

Total Advances and Firm Charges                                       $317.50

### INVOICE SUMMARY

Total For Services                                                               $45.00

Total For Advances and Firm Charges                                $317.50

**TOTAL THIS MATTER**                                                    $362.50

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Latchney, John D | 0.20 | 225.00 | $45.00 |
| | 0.20 | | $45.00 |

Cleveland Fee Motion 000211



GOUCHER PARKER SPIVEY, LLC
214-347-4781
www.GPS.LLC

# INVOICE

Hanna Campbell & Powell, LLP
ATTN: Kenneth A. Calderone, Esq.
3737 Embassy Parkway, Suite 100
Akron, OH  44333

| | |
|---|---|
| **Invoice Number:** | **214170** |
| Invoice Date: | 09/29/2021 |
| Job Number: | 304109 |
| **Past Due** | |

In Re:   Audio/Video Transcription

| Description | Amount |
|---|---|
| **Transcript Charges for the Audio Transcription of:** | |
| **Ru-El Sailor vs. City of Cleveland - 30 Pages** | |
| Original Transcript | 157.50 |
| Listening Fee | 100.00 |
| Administrative Services | 60.00 |
| | |
| Invoice Total: | 317.50 |

**Please Remit To:**
**Goucher Parker Spivey, LLC**
**9 Hammond Street**
**Worcester, MA 01610**

EIN: 84-2933325

Cleveland Fee Motion 000212

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

November 15, 2023
Invoice # 665192
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $540.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $540.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000213

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice #    665192 |
|---|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 10/2/2023 | JDL | Receipt and review Notice of Telephone Status Conference set for 10/10/2023 at 1330 to be held telephonically before Judge David A. Ruiz. | 0.10 |
| 10/10/2023 | MO | Participate in telephone pretrial with Court. | 0.70 |
| 10/12/2023 | JDL | Receipt and review Court Order that the Parties submit a joint proposed amended case management plan by 10/17/2023, with Plaintiff's counsel to file the proposal, which shall incorporate a proposed briefing schedule addressing Defendant City of Cleveland's anticipated motion for protective order in response to Plaintiff's noticed Rule 30(b)(6) deposition. | 0.10 |
| 10/16/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann regarding Joint Case Management Order preparation and circulation. | 0.10 |
| 10/16/2023 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene re Joint Case Management Order preparation and 30(b)(6) objections. | 0.10 |
| 10/16/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann proposing briefing schedule. | 0.10 |
| 10/16/2023 | JDL | Receipt and review Joint Proposed Amended Case Management Schedule and accompanying correspondence from Attorney Greene proposing alternative briefing schedule regarding 30(b)(6) deposition. | 0.10 |
| 10/16/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann regarding Court's most recent Case Management Scheduling Order, Plaintiff's proposed stay of discovery and not following the Court's Order. | 0.10 |
| 10/16/2023 | JDL | Receipt and review correspondence from Attorney Greene disagreeing with the City's position and requesting a conference to discuss the matter. | 0.10 |
| 10/17/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann to Plaintiff's counsel Sarah Gelsomino advising the Parties are at an impasse regarding the 30(b)(6) deposition. | 0.10 |

Cleveland Fee Motion 000214

2715
KAC

City of Cleveland

Page 2

Invoice #      665192

| Date | | Description | Hours |
|------|------|-------------|-------|
| 10/17/2023 | JDL | Receipt and review correspondence from Attorney Gelsomino disagreeing re impasse, disagreeing that Plaintiff's counsel are violating the Judge's order by proposing a timeline for the way forward, and disagreeing that my team is acting in bad faith by noticing a 30(b)(6) deposition on the non-bifurcated claims. | 0.10 |
| 10/17/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann forwarding draft proposed amended case management schedule with neutral language hopefully agreeable to the parties. | 0.10 |
| 10/17/2023 | JDL | Receipt and review correspondence from Attorney Gelsomino advising of change to the dates because of the holidays and trial schedules and edit that the dispute is about the 30b notice to the City and nothing more. | 0.10 |
| 10/17/2023 | JDL | Receipt and review correspondence from ALD Matt Aumann approving of changes. | 0.10 |
| 10/17/2023 | JDL | Receipt and review correspondence from Attorney Gelsomino re HCP approval on behalf of individually named officers. | 0.10 |
| 10/17/2023 | JDL | Retrieve and review Joint Proposed Amended Case Management Plan. | 0.10 |
| 10/18/2023 | KAC | Telephone conference with Plaintiff's attorney re setting new case management dates. | 0.20 |

Total for Services                                                                      $540.00

## INVOICE SUMMARY

Total For Services                                                                      $540.00

Total For Advances and Firm Charges                                                     $0.00

**TOTAL THIS MATTER**                                                                   $540.00

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Latchney, John D | 1.50 | 225.00 | $337.50 |
| Calderone, Kenneth A | 0.20 | 225.00 | $45.00 |
| Ockerman, Michael | 0.70 | 225.00 | $157.50 |
| | 2.40 | | $540.00 |

Cleveland Fee Motion 000215

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

December 04, 2023

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

Invoice #  665749
2715-0003

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,947.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,947.00 |

| 2715 | City of Cleveland | | Page 1 | |
|------|-------------------|--|--------|--|
| KAC | | | Invoice # | 665749 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 11/7/2023 | ACH | ███████████████████████████ The City per ███████. | 1.40 |
| 11/13/2023 | ACH | ██████████████████ The City to ████████ ████████. | 0.70 |
| 11/16/2023 | KAC | Analyze City of Cleveland's draft Motion for Protective Order. | 0.40 |
| 11/16/2023 | KAC | Prepare correspondence to City of Cleveland re ██████ ████████. | 0.20 |
| 11/17/2023 | KAC | Telephone conference with Mr. Aumann re ███████ ███████████. | 0.20 |
| 11/17/2023 | KAC | Analyze voluminous documents received by City of Cleveland to correlate with produced documents. | 1.20 |
| 11/17/2023 | ACH | Review/analyze prior documents received from City to determine for The City which documents were from workhouse and forward same. | 0.30 |
| 11/17/2023 | ACH | Begin to review/analyze documents produced by The City with new bates numbers and update all binders with same. | 3.40 |
| 11/20/2023 | ACH | Continue to rename/recreate our files from The City's production ( docs have different bates numbers and different number of pages). | 3.10 |
| 11/21/2023 | KAC | Prepare correspondence to City re ████████ █████. | 0.20 |
| 11/21/2023 | KAC | Analyze correspondence from City of Cleveland and Plaintiff re new documents and completing discovery. | 0.20 |
| 11/21/2023 | ACH | Continue to work on documents received from the City with new bates numbers on all documents previously produced. | 2.30 |
| 11/21/2023 | JDL | Retrieve and review City's Motion for Protective Order, Brief in Support, and Exhibits thereto, Docs. 62-1 through 62-6. | 0.50 |
| 11/22/2023 | KAC | Telephone conference with Plaintiff re supplemental discovery | 0.20 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice # | 665749 |

responses.

| 11/22/2023 | ACH | Continue to review/analyze documents received from city including homicide file, employment files, photographs, lab reports to be sure all bates numbers match The City's reproduction of documents. | 4.20 |
| 11/28/2023 | KAC | Conference with Law Department re ███████████ ████████████ | 0.80 |
| 11/28/2023 | KAC | Prepare for conference with Law Department. | 0.30 |

| Total for Services | | | $2,947.00 |

## INVOICE SUMMARY

| Total For Services | $2,947.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $2,947.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 15.40 | 130.00 | $2,002.00 |
| Latchney, John D | 0.50 | 225.00 | $112.50 |
| Calderone, Kenneth A | 3.70 | 225.00 | $832.50 |
| | 19.60 | | $2,947.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

January 15, 2024
Invoice # 666599
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,056.00 |
| Total For Advances and Firm Charges | $105.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,161.00 |

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice #    666599 |
|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 11/30/2023 | JDL | Receipt and review correspondence from Plaintiff's counsel Sarah Gelsonimo regarding deposition of Defendant Detective Mel Smith. | 0.10 |
| 12/5/2023 | KAC | Analyze Plaintiff's Brief in opposition of motion for protective order. | 0.30 |
| 12/11/2023 | JDL | Retrieve and review co-Defendant City of Cleveland's Reply in Support of Motion for Protective Order. | 0.10 |
| 12/12/2023 | ACH | Duplicate City's reproduction of documents Bates 1-11852 (homicide file, employment files, photographs, LERMS, GPOs, bargaining agreements, evidence folers, March GPO's). | 2.20 |
| 12/13/2023 | ACH | Continue duplication of City's reproduction of documents including homicide file, investigation documents and statement unit documents. | 1.90 |
| 12/13/2023 | ACH | Continue  duplication of City's reproduction of documents including 200-2001 GPO's, CPD detailed reports, PAN list, photographs of CSI file, make electronic copy and index same. | 2.30 |
| 12/18/2023 | CJH | Review issue concerning subpoena to GTL for additional phone records including follow-up with counsel re same. | 0.20 |
| 12/20/2023 | KAC | Telephone conference with City of Cleveland Law Department team re ███████████████████ ████ | 0.70 |
| 12/21/2023 | MO | Review/analyze Cleveland's document production to determine supplementation. | 1.40 |
| 12/21/2023 | MO | Review/analyze trial transcripts for supporting officers. | 1.10 |
| 12/21/2023 | JDL | Receipt and review correspondence from ALD Matthew Aumann suggesting a ██████████████████ ████████████████ | 0.10 |
| 12/22/2023 | ACH | Draft/revise Exhibit A to accompany 3 subpoenas to C. Hubbard attorney, N. Hubbard attorney and Sailors attorney (initial case). | 1.60 |

| 2715<br>KAC | City of Cleveland | Page 2<br>Invoice # | 666599 |

| 12/26/2023 | KAC | Work on duces tecum for subpoenas for Sailor's attorneys. | 0.60 |

| Total for Services | $2,056.00 |

## Advances and Firm Charges

| 12/31/2023 | Fee for service of subpoena on WE TV LLC | $105.00 |

| Total Advances and Firm Charges | $105.00 |

## INVOICE SUMMARY

| Total For Services | $2,056.00 |
| Total For Advances and Firm Charges | $105.00 |
| **TOTAL THIS MATTER** | $2,161.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 8.00 | 130.00 | $1,040.00 |
| Hayworth, Cynthia J | 0.20 | 130.00 | $26.00 |
| Latchney, John D | 0.30 | 225.00 | $67.50 |
| Calderone, Kenneth A | 1.60 | 225.00 | $360.00 |
| Ockerman, Michael | 2.50 | 225.00 | $562.50 |
| | 12.60 | | $2,056.00 |

Kim Tindall & Associates, an MLS Co.
16414 San Pedro Ave., Suite 900
San Antonio, TX 78232
Phone: (866) 672-7880
83-2616308

**INVOICE**



Invoice #KTA-2024000153
1/12/2024



Eugene Jones - New
Hanna, Campbell & Powell LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

**Case Number: Northern 1:20-CV-00660**

Plaintiff:
**Ru-El Sailor**

Defendant:
**City of Clevland et al**

Received: 1/11/2024   Served: 1/12/2024 12:15 pm  AUTHORIZED
To be served on: WE TV LLC

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Subpoena | 1.00 | 105.00 | 105.00 |
| TOTAL CHARGED: | | | $105.00 |

| | |
|---|---|
| **BALANCE DUE:** | **$105.00** |

All payments are due and payable in Bexar County, Texas.
Please direct payments to KTA Receivables Team - Payments@KTandA.com - 866.806.8266
A 3% processing fee will apply to all credit card payments.
Thank you for choosing KTA!

Remit To: Magna Legal Services
d/b/a - Kim Tindall & Associates
PO Box 676218
Dallas, Texas 75267
Tax ID  83-2616308

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

February 14, 2024
Invoice # 667345
2715-0003

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $5,050.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $5,050.50 |

| 2715 | City of Cleveland | | Page 1 | |
|------|-------------------|--|--------|--|
| KAC | | | Invoice # | 667345 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 1/2/2024 | KAC | Telephone conference with Judge Clancy's bailiff re background of case and need to interview Judge. | 0.20 |
| 1/2/2024 | ACH | Telephone conference with Mr. Blaise Thomas requesting a meeting regarding prior case involving Mr. Sailor. | 0.20 |
| 1/2/2024 | JDL | Receipt and review Court Order requiring Joint Status report within 14 days and advising all prior dates remain in effect unless otherwise altered by subsequent JE. | 0.10 |
| 1/3/2024 | ACH | Telephone conference with Judge Clancy regarding her involvement in prior case of Mr. Sailor. | 0.30 |
| 1/3/2024 | ACH | Begin to draft/revise subpoena for 30(b) witness from Cuyahoga County. | 0.40 |
| 1/4/2024 | CJH | Preparation of revised subpoena to GTL for jail calls and emails as well as work with counsel concerning documents to be requested from the County. | 0.40 |
| 1/4/2024 | KAC | Work on duces tecum for Cuyahoga County deposition. | 0.70 |
| 1/4/2024 | KAC | Work on 30(B) list of topics for Cuyahoga County deposition in Sailor. | 0.70 |
| 1/4/2024 | KAC | Work on detailed status report to City of Cleveland in Sailor. | 0.50 |
| 1/4/2024 | KAC | Telephone conference with Mr. Aumann and Ford re ██████████████████. | 0.20 |
| 1/4/2024 | ACH | Review/analyze file for all subpoenas to date to GTL and their responses. | 0.50 |
| 1/4/2024 | ACH | Draft/revise subpoena duces tecum Exhibit A that will be sent to Cuyahoga County for documents. | 1.60 |
| 1/4/2024 | ACH | Review/analyze electronic files ████████████ ██████████ The City. | 1.10 |
| 1/4/2024 | ACH | Continue to review/analyze Exhibit A for subpoena for 30(b) witness from Cuyahoga County. | 0.70 |

| 2715 KAC | | City of Cleveland | | Page 2 Invoice # 667345 |
|---|---|---|---|---|

| Date | Atty | Description | Hours |
|---|---|---|---|
| 1/5/2024 | KAC | Further work on status report to City of Cleveland. | 1.00 |
| 1/5/2024 | KAC | Analyze Sailor's chronology of police reports and documents to prepare status report and list of to-do items. | 0.80 |
| 1/5/2024 | KAC | Prepare correspondence to City of Cleveland re ██████ ██████ | 0.20 |
| 1/5/2024 | KAC | Conference with City of Cleveland Law Department ██ ██████ | 1.10 |
| 1/5/2024 | ACH | Finish draft/revise subpoena Exhibit A for duces tecum and 30(b) witness both to be sent with subpoena to Cuyahoga County. | 0.80 |
| 1/8/2024 | KAC | Prepare joint status report to Court. | 0.40 |
| 1/8/2024 | KAC | Prepare correspondence to Plaintiff's attorney re existing discovery deadlines and outstanding discovery to be completed in case. | 0.20 |
| 1/8/2024 | KAC | Attempts to contact Braxton re testimony in case. | 0.20 |
| 1/8/2024 | ACH | Telephone conference with Melvin Smith regarding ██████ ██████ | 0.20 |
| 1/8/2024 | ACH | Draft/revise correspondence to Attorney Lambert at the Prosecutors office regarding subpoena sent out today with a courtesy copy. | 0.20 |
| 1/8/2024 | ACH | Draft/revise prepare subpoena duces tecum and Exhibit A for Cuyahoga County Prosecutors office and send via certified mail. | 0.40 |
| 1/8/2024 | JDL | Retrieve and review Doc 66--Subpoena Returned Executed upon Jimmie Mack, Jr. by Certified Mail on December 28, 2022 on behalf of the individual officer Defendants. | 0.10 |
| 1/11/2024 | ACH | Draft/revise correspondence to plaintiffs counsel with subpoena being served on WE TV. | 0.10 |
| 1/11/2024 | ACH | Telephone conference with multiple court reporters to retain them for service of subpoena to WE TV in Delaware. | 0.20 |
| 1/11/2024 | ACH | Review/analyze internet searches for court reporter to serve subpoena to WE TV in Delaware. | 0.10 |
| 1/17/2024 | KAC | Prepare correspondence to City re ██████ ██ | 0.20 |
| 1/17/2024 | KAC | Analyze correspondence from Mr. Aumann re ██████ | 0.20 |

| 2715 KAC | City of Cleveland | | Page 3 Invoice # | 667345 |

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 1/17/2024 | KAC | Work on preparation of joint status report. | 0.30 |
| 1/22/2024 | ACH | Draft/revise correspondence to all parties involved in case with Jimmie Mack attorney response. | 0.10 |
| 1/22/2024 | ACH | Telephone conference with court reporter answering questions they have regarding interviews to be transcribed. | 0.20 |
| 1/23/2024 | ACH | Initial review/analyze Cuyahoga County Prosecutors Office subpoena response. | 0.70 |
| 1/24/2024 | ACH | Continue to review/analyze Cuyahoga County Prosecutors Office subpoena response (over 9k pages of documents). | 0.90 |
| 1/24/2024 | ACH | Draft/revise correspondence to all counsel with sharefile link with all subpoena documents received from Cuyahoga County Prosecutors Office. | 0.10 |
| 1/25/2024 | KAC | Telephone conference with Plaintiff's attorney re joint status report. | 0.20 |
| 1/25/2024 | KAC | Telephone conference with D. Lambert re response to subpoena and interviewing Blaze Thomas. | 0.30 |
| 1/25/2024 | JDL | Receipt and review Cuyahoga County Prosecutor's Office's ("CCPO") response and objections pursuant to Fed.R.Civ.P. 45(d)(2)(B) to the subpoena served on this office by the City of Cleveland. | 0.20 |
| 1/26/2024 | ACH | Begin to review/analyze correspondence from archived file as well as Tye desk file from the Cuyahoga County Prosecutors Office subpoena response. | 4.10 |
| 1/26/2024 | JDL | Legal research on attorney work product, distinction between fact and opinion work product, and whether there is a temporal element, i.e. does it survive the end of a criminal prosecution. | 0.40 |
| 1/28/2024 | RLT | Obtain additional facts regarding suit and issues to be researched and analyzed. | 0.30 |
| 1/28/2024 | RLT | Download and review pleadings from underlying claim. | 1.40 |
| 1/29/2024 | KAC | Meet with Cleveland Law Department re ███████████ | 0.50 |
| 1/29/2024 | KAC | Prepare follow-up report to City of Cleveland summarizing ████████ | 0.30 |
| 1/29/2024 | RLT | Begin conducting research regarding ordinary versus opinion forms of work product. | 1.90 |

| 2715 KAC | City of Cleveland | | Page 4 Invoice # | 667345 |
|---|---|---|---|---|

| 1/29/2024 | RLT | Begin research regarding whether a redaction of prosecutorial files would be considered ordinary work product or opinion or product. | 0.90 |
|---|---|---|---|
| 1/29/2024 | RLT | Review Motion to Compel including only the law and argument sections claiming that 1) handwritten notes on prosecutorial file materials may only be redacted to the extent they contain opinion, advice, or direction, and 2) good cause has been shown for obtaining ordinary work product associated with collection of information including test results and witness names and statements. | 0.80 |
| 1/29/2024 | ACH | Draft/revise correspondence to plaintiffs counsel regarding dates for 30(b) witness as well as dates for Mr. Braxton. | 0.10 |
| 1/30/2024 | SMJ | Review/analyze CIU documents to prepare for counsel for upcoming meeting and continued handling of case. | 0.70 |

Total for Services      $5,050.50

## INVOICE SUMMARY

| Total For Services | $5,050.50 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $5,050.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 13.00 | 130.00 | $1,690.00 |
| Hayworth, Cynthia J | 0.40 | 130.00 | $52.00 |
| Latchney, John D | 0.80 | 225.00 | $180.00 |
| Calderone, Kenneth A | 8.20 | 225.00 | $1,845.00 |
| Tucker, Robert L | 5.30 | 225.00 | $1,192.50 |
| Juntoff, Sharon M | 0.70 | 130.00 | $91.00 |
| | 28.40 | | $5,050.50 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

March 22, 2024
Invoice # 668149
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $10,802.00 |
| Total For Advances and Firm Charges | $105.68 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $10,907.68 |

| 2715 KAC | City of Cleveland | | Page 1 |
| --- | --- | --- | --- |
| | | | Invoice # 668149 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
| --- | --- | --- | --- |
| 1/30/2024 | RLT | Continue research regarding Civil Rule 26(b)(3) and work product doctrine as applied to subpoena issued to non-party. | 1.70 |
| 1/30/2024 | RLT | Continue research re work product doctrine as applied to information redacted from criminal case files by parties to a later civil action. | 2.20 |
| 1/30/2024 | RLT | Continue to draft/revise law and argument portion of Motion to Compel Discovery. | 0.80 |
| 1/31/2024 | RLT | Continue to draft/revise multiple inserts to draft of Motion to Compel. | 2.90 |
| 1/31/2024 | RLT | Further research regarding Civil Rule 26(b)(3) and what constitutes "special need" to warrant lifting of the work product doctrine. | 1.20 |
| 1/31/2024 | RLT | Research re applicable provisions of the Local Rules of the Northern District of Ohio. | 0.40 |
| 1/31/2024 | RLT | Research regarding Rule 45 of the Federal Rules of Civil Procedure and compelling production of subpoena documents. | 0.80 |
| 2/1/2024 | RLT | Final revisions and edits to Motion to Compel and transmit same to Mr. Calderone. | 1.20 |
| 2/6/2024 | CJH | Preliminary review and analysis of phone calls made to specific numbers as well as messages exchanged by various parties with Mr. Sailor to prepare report and recommendation for counsel. | 1.90 |
| 2/9/2024 | CJH | Review correspondence from client re handling of documents received from GTL. | 0.30 |
| 2/9/2024 | KAC | Initial review of Jail House emails to Sailor. | 0.40 |
| 2/9/2024 | KAC | Prepare status report to City to ███████ ████████ | 0.20 |
| 2/9/2024 | JDL | Receipt and review correspondence from ALD Matthew Aumann re ████████████ | 0.10 |

2715
KAC    City of Cleveland                                        Page 2
                                                               Invoice #        668149

| 2/10/2024 | KAC | Analyze correspondence from City of Cleveland Law Department re ██████████████████████. | 0.20 |
| 2/10/2024 | KAC | Prepare correspondence to City of Cleveland outlining ██████ ██████████████████████████████ | 0.40 |
| 2/10/2024 | JDL | Receipt and review correspondence regarding potential assistance to the Cuyahoga County Prosecutor in responding to Hubbard's new motion. | 0.10 |
| 2/12/2024 | ACH | Continue to review/analyze prosecutors subpoena response for meeting with Mr. Lambert. | 1.30 |
| 2/13/2024 | ACH | Continue to review/analyze prosecutors subpoena response for upcoming meeting with Mr. Lambert. | 1.80 |
| 2/14/2024 | CJH | Correspondence with Avi Kamionski concerning review of additional calls. | 0.20 |
| 2/14/2024 | KAC | Telephone conference with Dave Lambert re discovery dispute over redacted information. | 0.40 |
| 2/14/2024 | KAC | Telephone conference with Ms. Boop re ████████████ ████████████████████████. | 0.70 |
| 2/14/2024 | KAC | Telephone conference with Dave Lambert and Blaise Thomas re specific issues and documents in prosecution of Sailor. | 0.90 |
| 2/14/2024 | KAC | Two telephone conferences with Elena Boop re ██████████ ████████. | 0.30 |
| 2/14/2024 | KAC | Analyze voluminous documents produced from Prosecutor's archived file. | 3.60 |
| 2/14/2024 | ACH | Review/analyze file for documents to be used at meeting with prosecutors of criminal case. | 0.40 |
| 2/15/2024 | CJH | Preparation for and conference with ██████████ concerning review of ██████████████████. | 0.40 |
| 2/15/2024 | KAC | Meet with Blaise Thomas and Lambert at City of Cleveland Prosecutor's office to review documents, history of case, and assisting with testimony. | 4.50 |
| 2/15/2024 | KAC | ██████████ meeting with Ms. Boop re ██████████. | 0.30 |
| 2/15/2024 | ACH | Scan and OCR documents to make document searchable for specific documents (Form 10) had been produced in prosecutors file. | 0.60 |

| 2715<br>KAC | City of Cleveland | | Page 3<br>Invoice #        668149 |
|---|---|---|

| 2/15/2024 | ACH | Review/analyze Officer Metzlers deposition to determine if there was any reference to Officer Jones. | 0.40 |
|---|---|---|---|
| 2/15/2024 | ACH | Review/analyze interview between Attorney Aumann and Jimmie Mack and make electronic copy of same. | 0.10 |
| 2/15/2024 | ACH | Begin to review/analyze jail emails of plaintiff received per our subpoena from ViaPath. | 1.80 |
| 2/16/2024 | CJH | Conference with counsel ███████████████████ ████████████████████ | 0.30 |
| 2/16/2024 | KAC | Telephone conference with Ms. Boop re ███████████ ██████████████████ | 0.20 |
| 2/16/2024 | KAC | Analyze Prosecutor's archived file to verify whether 3-25-03 Form 10 was given to Prosecutor. | 1.20 |
| 2/16/2024 | KAC | Analyze Metzler testimony re interaction with Jones and Blaise Thomas. | 0.40 |
| 2/16/2024 | ACH | Continue to review/analyze jail emails of plaintiffs received per our subpoena from ViaPath. | 2.70 |
| 2/17/2024 | KAC | Telephone conference with Ms. Boop re ████████████ ██████████████████ | 0.20 |
| 2/17/2024 | KAC | Prepare correspondence to all Defendant-police officers re ████ ██████████ | 0.20 |
| 2/17/2024 | JDL | Analytical review of Jimmie Mack interview by ALD Matthew Aumann. | 0.60 |
| 2/18/2024 | CJH | Preparation of memo for ██████████ concerning review of ███████████ | 0.20 |
| 2/19/2024 | ACH | Continue to review/analyze emails received from ViaPath per our subpoena. | 2.90 |
| 2/20/2024 | CJH | Review of email correspondence obtained via subpoena as well as ████████████████████████ | 2.40 |
| 2/20/2024 | ACH | Continue to review/analyze jail emails received per our subpoena request from ViaPath. | 3.70 |
| 2/20/2024 | ACH | Draft/revise correspondence to prosecutors office regarding subpoena of Mr. Thomas for his deposition. | 0.10 |

| 2715 | City of Cleveland | | | Page 4 | |
|---|---|---|---|---|---|
| KAC | | | | Invoice # | 668149 |

| | | | |
|---|---|---|---|
| 2/20/2024 | ACH | Telephone conference with investigator to ███████████ ███████████. | 0.10 |
| 2/21/2024 | CJH | Correspondence with plaintiff's counsel and ███████████ concerning calls received in response to subpoena to GTL including loading same to Share File. | 0.60 |
| 2/21/2024 | KAC | Telephone conference with Plaintiff re joint status report. | 0.20 |
| 2/21/2024 | KAC | Telephone conference with Cuyahoga County re documents in homicide file. | 0.20 |
| 2/21/2024 | ACH | Continue to review/analyze jail emails received per our subpoena request from ViaPath. | 0.70 |
| 2/21/2024 | SMJ | Draft deposition subpoena for Blaise Thomas. | 0.20 |
| 2/22/2024 | ACH | Continue to review/analyze jail emails received per our subpoena request from ViaPath. | 2.90 |
| 2/26/2024 | KAC | Telephone conference with Dave Lambert re dispute over Thomas deposition and showing him documents. | 0.30 |
| 2/26/2024 | KAC | Telephone conference with Ms. Boop re ███████████ ███████████. | 0.20 |
| 2/26/2024 | KAC | Prepare correspondence to City of Cleveland Prosecutor re obtaining redacted documents. | 0.20 |
| 2/26/2024 | KAC | Prepare correspondence to Plaintiff's attorney re dispute over communications with City of Cleveland Prosecutor. | 0.20 |
| 2/26/2024 | ACH | Telephone conference with investigator regarding the service of subpoena of Mr. Braxton. | 0.10 |
| 2/27/2024 | ACH | Draft/revise a subpoena that will be served on Mr. Braxton by KAC. | 0.60 |
| 2/27/2024 | ACH | Draft/revise correspondence to plaintiffs counsel regarding subpoena of Mr. Braxtons deposition. | 0.10 |
| 2/28/2024 | CJH | Correspondence with Gary Benmoshe concerning issues with transfer of certain calls. | 0.20 |
| 2/28/2024 | JDL | Receipt and review correspondence from David Lenz, attorney for the Estate of James Purcell, inquiring whether the Estate can be closed or must the administration be extended. | 0.10 |
| 2/28/2024 | JDL | Correspondence to Attorney Lenz advising that the case is not close to being resolved and that administration of the Estate needs to be extended. | 0.10 |

| 2715<br>KAC | City of Cleveland | | Page 5<br>Invoice #      668149 |
|---|---|---|

| | | | |
|---|---|---|---|
| 2/29/2024 | KAC | Analyze correspondence between City of Cleveland and Plaintiff's attorney re dispute over stay discovery due to Monell bifurcation. | 0.20 |
| 2/29/2024 | KAC | Telephone conference with Dave Lambert re producing Blaise Thomas for deposition and dispute over producing Prosecutor notes. | 0.40 |
| 2/29/2024 | KAC | Telephone conference with Ms. Boop re ███████████. | 0.20 |
| 2/29/2024 | KAC | Attend meeting with Law Department ███████████ ███████████. | 2.10 |
| 2/29/2024 | KAC | Prepare correspondence to Plaintiff's attorney re objection to Blaise Thomas deposition. | 0.20 |
| 2/29/2024 | KAC | Analyze correspondence from Plaintiff's attorney re objection to Thomas deposition. | 0.10 |
| 2/29/2024 | KAC | Prepare correspondence to Plaintiff re dispute over Blaise Thomas deposition. | 0.30 |
| 2/29/2024 | KAC | Analyze correspondence from Plaintiff re objections to Thomas deposition. | 0.20 |
| 2/29/2024 | ACH | Review/analyze The City's production of documents for our office to review and send to plaintiffs counsel. | 1.40 |
| 2/29/2024 | JDL | Receipt and review correspondence from David Lenz, counsel for the Estate of James Purcell, regarding continuation of the Estate administration. | 0.10 |
| 2/29/2024 | JDL | Receipt and review correspondence from Attorney Greene responding to individual Defendants' position regarding discovery dispute. | 0.10 |
| 2/29/2024 | JDL | Receipt and review correspondence from ALD Matthew Aumann responding to Attorney Greene and setting forth the City's position on the discovery dispute. | 0.10 |

Total for Services                                                                                           $10,802.00

## Advances and Firm Charges

| | | |
|---|---|---|
| 2/15/2024 | Parking charges to attend meeting with Cuyahoga County Prosecutor | $12.00 |

| 2715<br>KAC | City of Cleveland | Page 6<br>Invoice #  668149 |
|---|---|---|

| 2/21/2024 | Subpoena fee-Larry Braxton ($43.68 + $25.00 supboena fee / back-up check indicates payment of $79.11, mileage was computed incorrectly we are only submitting an expense for what the check should have been) | $68.68 |
| 2/21/2024 | Subpoena fee-Blaise Thomas (no mileage included) | $25.00 |
| | Total Advances and Firm Charges | $105.68 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $10,802.00 |
| Total For Advances and Firm Charges | $105.68 |
| **TOTAL THIS MATTER** | $10,907.68 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 21.70 | 130.00 | $2,821.00 |
| Hayworth, Cynthia J | 6.50 | 130.00 | $845.00 |
| Latchney, John D | 1.30 | 225.00 | $292.50 |
| Calderone, Kenneth A | 19.10 | 225.00 | $4,297.50 |
| Tucker, Robert L | 11.20 | 225.00 | $2,520.00 |
| Juntoff, Sharon M | 0.20 | 130.00 | $26.00 |
| | 60.00 | | $10,802.00 |

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:    Kenneth Calderone

CLIENT/MATTER # _____ 2715-003 _____

CASE NAME _____ Sailor v City of Cleveland _____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE _____ February 15, 2024 _____

PURPOSE OF EXPENSE _____ Parking Charges _____

**_____ Attend meeting with Cuyahoga County Prosecutor _____**

AIRFARE: (ATTACH TICKET STUB)          _____

MILEAGE _____MILES @ $.67/MILE      _____

RENTAL CAR:                            _____

CAB, BUS, SUBWAY, UBER:                _____

PARKING:                               _____$12.00_____

HOTEL:                                 _____

MEALS:                                 _____

OTHER EXPENSES - DESCRIBE:             _____

TOTAL DUE:                             _____$12.00_____

DATE:    ___February 15, 2024___    SIGNED ___*Kenneth Calderone*___

City of Cleveland
Cleveland, 44114

Willard Ci 02/15/24 13:06
Receipt 49318

Short-term parking tkt
2 - No. 066316
02/15/24 08:38
02/15/24 13:06
Period 0d4h29'
                     $12.00
                  ----------
Total                $12.00

Payment Received
TRX REF NUM: 7209
CARD ENTRY: Chip Read
PAN: xxxxxxxxxxxx3333
AID: A0000000041010
CRYP: EF680BEB712D21BA 40
MASTERCARD
Sale 12.00 USD
APPROVED 012353

Sub Total        $12.00

**PLEASE TAKE TICKET WITH YOU**
Before returning to your vehicle, pay parking fee at the pay station or pay in lane with credit card only. To open exit gate, insert ticket. Thank you!

Cleveland Fee Motion 000235



via I-77 S — 1 hr 13 min

1 hr 13 min without traffic — 65.2 miles

Details

Cleveland Fee Motion 000236

2715-003

Sailor v City
Of Cleveland
Braxton's Depo
3/13/2024

Cleveland Fee Motion 000237

## HANNA, CAMPBELL & POWELL, LLP

Larry Braxton

| | | | | Check No: | 50175 | **50175** |
|---|---|---|---|---|---|---|
| | | | | Check Date: | 02/21/2024 | |
| | | | | Check Total: | | **79.11** |

| Voucher | Invoice | Inv. Date | | Description | | Inv. Amount | Amount Paid |
|---|---|---|---|---|---|---|---|
| 51673 | 2715-003 | 02/21/2024 | 2715-003 | | | 79.11 | 79.11 |

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

### HANNA, CAMPBELL & POWELL, LLP
3737 EMBASSY PARKWAY, SUITE 100
AKRON, OHIO 44333

**WESTFIELD BANK**
TWO PARK CIRCLE, P.O. BOX 5002
WESTFIELD CENTER, OHIO 44251-5002

56-7227/412

50175

50175

VOID VOID VOID VOID VOID VOID VOID
VOID VOID VOID VOID VOID VOID
VOID VOID VOID VOID

| DATE | AMOUNT |
|---|---|
| 02/21/2024 | $79.11 |

PAY
TO THE
ORDER
OF

Seventy-nine and eleven/100*********************************************************

Larry Braxton

Kenneth A Calderone

AUTHORIZED SIGNATURE

⑈050175⑈ ⑈041272279⑈ 1334771⑈

**HANNA, CAMPBELL & POWELL, LLP**

Blaise Thomas

| | Check No: | 50176 | 50176 |
|---|---|---|---|
| | Check Date: | 02/21/2024 | |
| | Check Total: | | **25.00** |

| Voucher | Invoice | Inv. Date | Description | Inv. Amount | Amount Paid |
|---|---|---|---|---|---|
| 51674 | 2715-003 | 02/21/2024 | 2715-003 | 25.00 | 25.00 |

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

**HANNA, CAMPBELL & POWELL, LLP**
3737 EMBASSY PARKWAY, SUITE 100
AKRON, OHIO 44333

**WESTFIELD BANK**
TWO PARK CIRCLE, P.O. BOX 5002
WESTFIELD CENTER, OHIO 44251-5002

56-7227/412

50176

50176

| DATE | AMOUNT |
|---|---|
| 02/21/2024 | $25.00 |

Twenty-five and NO/100*********************************************************************************

Blaise Thomas

AY
THE
RDER

*Kenneth A. Caldeone*
AUTHORIZED SIGNATURE

⑈050176⑈ ⑆041272279⑆ 133477⑈

Cleveland Fee Motion 000238

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

April 22, 2024
Invoice #  668812
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:     Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $9,161.50 |
| Total For Advances and Firm Charges | $24.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $9,185.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000239

| 2715 KAC | City of Cleveland | | Page 1 Invoice # | 668812 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 3/1/2024 | ACH | Review/analyze the LERMS report on Braxton and mark all documents as privileged. | 0.20 |
| 3/1/2024 | ACH | Review/analyze prepare witness file of Mr. Braxton for his upcoming deposition. | 0.70 |
| 3/1/2024 | ACH | Continue to review/analyze jail emails received per our subpoena request from ViaPath. | 3.30 |
| 3/1/2024 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene re discovery, the contention Interrogatories, and Plaintiff's status report. | 0.10 |
| 3/2/2024 | KAC | Analyze correspondence from City of Cleveland re ███████ | 0.20 |
| 3/2/2024 | KAC | Analyze City of Cleveland's Response to ███████ | 0.10 |
| 3/2/2024 | KAC | Analyze LERMS report on Braxton. | 0.30 |
| 3/2/2024 | KAC | Prepare correspondence to City of Cleveland re ██████ s ████ | 0.20 |
| 3/2/2024 | KAC | Analyze Cleveland Police Department incident report re Braxton. | 0.20 |
| 3/2/2024 | JDL | Retrieve and review Status Report filed by Plaintiff Ru-el Sailor. | 0.10 |
| 3/2/2024 | JDL | ███████████████ | 0.10 |
| 3/4/2024 | KAC | Telephone conference with City of Cleveland Law Department re ███████████ | 0.60 |
| 3/4/2024 | ACH | Continue to review/analyze jail emails per our subpoena request received from ViaPath. | 2.50 |

| 2715 KAC | City of Cleveland | | Page 2 Invoice # | 668812 |

| | | | |
|---|---|---|---|
| 3/5/2024 | KAC | Telephone conference with Dave Lambert re dispute over obtaining Prosecutor notes and Blaise Thomas testimony. | 0.60 |
| 3/5/2024 | KAC | Telephone conference with Plaintiff's attorney re discovery responses. | 0.20 |
| 3/5/2024 | KAC | Telephone conference with Larry Braxton re case background and issues. | 0.60 |
| 3/5/2024 | ACH | Continue to review/analyze jail emails of plaintiff per our subpoena. | 1.90 |
| 3/6/2024 | KAC | Prepare correspondence to Prosecutor Lambert re discovery dispute and Blaise Thomas deposition. | 0.20 |
| 3/6/2024 | KAC | Telephone conference with Ms. Boop re ███████████ ████████ | 0.20 |
| 3/6/2024 | KAC | Analyze Judge Ruize Standing Order re discovery dispute. | 0.20 |
| 3/7/2024 | ACH | Continue to Review/analyze jail emails of plaintiff per our subpoena request. | 1.40 |
| 3/8/2024 | ACH | Continue to review/analyze jail emails of plaintiff per our subpoena request. | 1.90 |
| 3/11/2024 | CJH | Correspondence ████████████████████████ call review as well as provide data to the City. | 0.30 |
| 3/13/2024 | KAC | Work on direct examination of Braxton. | 0.50 |
| 3/13/2024 | KAC | Telephone conference with Dave Lambert re Thomas deposition prep. | 0.20 |
| 3/13/2024 | KAC | Telephone conference with Larry Braxton re refusal to appear at deposition and risk of contempt. | 0.20 |
| 3/13/2024 | KAC | Prepare status report to all counsel re Braxton failure to appear. | 0.20 |
| 3/13/2024 | KAC | Prepare letter and text message to Braxton re risk of being in contempt. | 0.30 |
| 3/13/2024 | KAC | Prepare correspondence to City of Cleveland Law Department re ████████████████ | 0.20 |
| 3/13/2024 | ACH | Continue to review/analyze jail emails of plaintiffs per our subpoena request. | 2.30 |
| 3/14/2024 | ACH | Review/analyze Cuyahoga County Court docket for Mr. Hubbards sentencing date. | 0.20 |

2715
KAC        City of Cleveland

Page 3

Invoice #        668812

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 3/14/2024 | ACH | Begin to duplicate prosecutors archived file per our subpoena request for upcoming meeting with Mr. Lambert and Mr. Thomas. | 0.80 |
| 3/15/2024 | KAC | Work on outline of Thomas deposition. | 1.00 |
| 3/15/2024 | KAC | Analyze Prosecutor's archived file to locate key documents and exhibits. | 1.00 |
| 3/15/2024 | KAC | Analyze Plaintiff's Complaint and discovery responses to identify Plaintiff's key arguments and evidence. | 0.80 |
| 3/15/2024 | KAC | Telephone conference with Dylan Ford re ███████████ ██████ | 0.20 |
| 3/15/2024 | KAC | Telephone conference with Dave Lambert re dispute over producing notes. | 0.20 |
| 3/15/2024 | ACH | Finish duplicating prosecutors archived file per our subpoena request for upcoming meeting with Mr. Lambert and Mr. Thomas. | 1.20 |
| 3/16/2024 | ACH | Review/analyze prosecutors archived file for documents to be used at Mr. Thomas deposition. | 1.80 |
| 3/18/2024 | KAC | Meet with Blaise Thomas via Zoom to prepare for deposition. | 2.00 |
| 3/18/2024 | JDL | Travel to and from meeting at the Cuyahoga County Prosecutor's Office, pre-meeting conference with Dave Lambert and staff, and attend pre-deposition preparation meeting with Lambert and witness Blaise Thomas. | 3.80 |
| 3/19/2024 | CJH | Correspondence with ███████████████ concerning latest download of calls as well as status of review. | 0.20 |
| 3/19/2024 | KAC | Analyze Metzler and Eugene Jones depositions re interaction with Prosecutor Clancy. | 0.30 |
| 3/19/2024 | KAC | Further work on direct examination of Thomas. | 0.70 |
| 3/19/2024 | KAC | Further identification of documents to use as exhibits during Thomas testimony. | 0.70 |
| 3/19/2024 | KAC | Analyze trial transcript for use at Thomas deposition. | 0.70 |
| 3/20/2024 | MO | Meet with Mr. Braxton to issue new subpoena for his deposition. | 0.30 |
| 3/20/2024 | CJH | Correspondence with Ms. Fried concerning status of review as well as overlap between these calls and those originally received in this case. | 0.20 |
| 3/20/2024 | KAC | Prepare exhibits for deposition of Blaise Thomas. | 0.50 |

Cleveland Fee Motion 000242

2715
KAC
City of Cleveland

Page 4
Invoice #        668812

| 3/20/2024 | KAC | Analyze trial transcript, sentencing transcript, and hearing on Motion for new trial transcript for use in Thomas deposition. | 0.70 |
|---|---|---|---|
| 3/20/2024 | KAC | Appear for/attend Blaise Thomas deposition in Cleveland, Ohio. | 8.30 |
| 3/20/2024 | ACH | Draft/revise correspondence to plaintiffs counsel with subpoena for Mr. Braxtons deposition. | 0.10 |
| 3/20/2024 | ACH | Draft/revise subpoena for the deposition of Mr. Braxton. | 0.30 |
| 3/20/2024 | ACH | Review/analyze file for documents to be used at Mr. Thomas deposition and prepare copies for Mr. Thomas and plaintiffs counsel. | 1.50 |
| 3/29/2024 | KAC | Telephone conference with Mr. Braxton re deposition testimony and risk of contempt proceedings. | 0.20 |
| 3/29/2024 | KAC | Prepare cross-examination of Braxton. | 0.90 |
| 3/29/2024 | KAC | Analyze police documents and statements to mark as exhibits at Braxton deposition. | 0.80 |
| 3/29/2024 | JDL | Receipt and review correspondence from Plaintiff's counsel Sarah Gelsomino regarding deposition of Defendant Mel Smith. | 0.10 |

Total for Services                                                                 $9,161.50

## Advances and Firm Charges

| 3/18/2024 | Parking charges to attend pre-meeting conference with Mr. Lambert and staff and pre-deposition prep meeting with Mr. Lambert and witness Blaise Thomas | $12.00 |
|---|---|---|
| 3/20/2024 | Parking charges to attend deposition of Blaise Thomas | $12.00 |

Total Advances and Firm Charges                                                    $24.00

2715  City of Cleveland

KAC

Page 5

Invoice #        668812

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $9,161.50 |
| Total For Advances and Firm Charges | $24.00 |
| **TOTAL THIS MATTER** | $9,185.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 20.10 | 130.00 | $2,613.00 |
| Hayworth, Cynthia J | 0.70 | 130.00 | $91.00 |
| Latchney, John D | 4.20 | 225.00 | $945.00 |
| Calderone, Kenneth A | 24.20 | 225.00 | $5,445.00 |
| Ockerman, Michael | 0.30 | 225.00 | $67.50 |
| | 49.50 | | $9,161.50 |

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:    **John Latchney**

CLIENT/MATTER:    **2715-003**

CASE NAME    **Sailor v. Cleveland**

DISTRIBUTION (IF MORE THAN ONE CLIENT)

DATES OF EXPENSE:    **03/18/2024**

PURPOSE OF EXPENSE:    **Travel to meeting at the Cuyahoga County Prosecutor's Office, pre-meeting conference with Dave Lambert and staff; attend pre-deposition preparation meeting with Lambert and witness Blaise Thomas; return**

----------------------------------------------------------------------------

AIRFARE: (ATTACH TICKET STUB):    $

MILEAGE:    MILES @ $.670/MILE    $

RENTAL CAR    $

CAB, BUS, SUBWAY    $

PARKING  - Parking Receipt Not Available  $ **12.00**

TOLLS    $

FILING FEE    $

OTHER EXPENSES    $

TOTAL DUE:    $  **12.00**

DATE: **03/19/2024**    SIGNED: **JDL**

Cleveland Fee Motion 000245

# HANNA, CAMPBELL & POWELL LLP

## EXPENSE REPORT

NAME:    Kenneth Calderone

CLIENT/MATTER # _____ 2715-003 _____
-

CASE NAME _____ Sailor v Cleveland _____

DISTRIBUTION (IF MORE THAN ONE CLIENT) _____

DATES OF EXPENSE _____ March 20, 2024 _____

PURPOSE OF EXPENSE _____ Travel to/from Cleveland, Ohio _____

_____ **Attendance at deposition of Blaise Thomas** _____

AIRFARE: (ATTACH TICKET STUB)    _____

MILEAGE    _____MILES @ $.67/MILE    _____

RENTAL CAR:    _____

CAB, BUS, SUBWAY, UBER:    _____

PARKING:    _____ $12.00 _____

HOTEL:    _____

MEALS:    _____

OTHER EXPENSES - DESCRIBE:    _____

    TOTAL DUE:    _____ $12.00 _____

DATE:    ___ March 20, 2024 _____    SIGNED_____ *Kenneth Calderone* ____

City of Cleveland
Cleveland, 44114
Willard Ci 03/20/24 16:53
Receipt 53396

Short-term parking tkt
2 - No. 091290
03/20/24 09:18
03/20/24 16:53
Period 0d7h36'
                        $12.00
                   ----------
Total              $12.00

Payment Received
TRX REF NUM: 23247
CARD ENTRY: Chip Read
PAN: xxxxxxxxxxxxx3333
AID: A0000000041010
CRYP: D0495695C7D46652 40
MASTERCARD
Sale 12.00 USD
APPROVED 09816J

Sub Total              $12.00
PLEASE TAKE TICKET WITH YOU
Before returning to your vehicle, pay parking fee
at the pay station or pay in lane with credit card
only. To open exit gate, insert ticket. Thank you!

Cleveland Fee Motion 000246

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

May 24, 2024
Invoice #  669577
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $5,078.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $5,078.00 |

| 2715 KAC | City of Cleveland | | Page 1 |
|---|---|---|---|
| | | | Invoice #  669577 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 4/1/2024 | KAC | Appear for and attend deposition of Larry Braxton. | 1.00 |
| 4/1/2024 | KAC | Pre and post deposition conferences with City of Cleveland Law Department re ████████████. | 0.40 |
| 4/1/2024 | ACH | Review/analyze file to prepare exhibits needed for deposition of Mr. Braxton. | 0.90 |
| 4/1/2024 | JDL | Correspondence to Plaintiff's counsel Sarah Gelsomino re deposition of Defendant Mel Smith. | 0.10 |
| 4/1/2024 | JDL | Receipt and review case law citing 6th Circuit case law that non-party witness who invoked the Fifth Amendment was "unavailable" and that his testimony, including an affidavit he refused to answer questions about at his deposition, should be excluded from consideration at summary judgment. | 0.30 |
| 4/2/2024 | KAC | Telephone conference with City of Cleveland Law Department re ███████████████████████ | 0.40 |
| 4/2/2024 | AIS | Review/analyze case law re admissibility and negative inference from witness invoking 5th amendment. | 2.70 |
| 4/4/2024 | JDL | Receipt and review documentation regarding three subpoenas issued by Attorney Mancino to Will Sizemore on on July 11, 2003, eleven days before Detectives Hasan and Smith were asked to locate Sizemore. | 0.20 |
| 4/9/2024 | ACH | Draft/revise prepare deposition summary index of Larry Braxtons deposition. | 1.30 |
| 4/9/2024 | ACH | Finish draft/revise prepare deposition summary index of plaintiffs expert Carlson. | 2.20 |
| 4/9/2024 | ACH | Review/analyze clerks full case file from The City including Sizemore subpoenas filed by Mancino, scan and OCR same. | 0.90 |
| 4/10/2024 | CJH | Begin review and summary of the deposition of Blaise Thomas. | 0.60 |
| 4/11/2024 | CJH | Continued review of the deposition transcript of Blaise Thomas | 1.70 |

| 2715 KAC | City of Cleveland | | Page 2 Invoice # | 669577 |

| | | | |
|---|---|---|---|
| | | to prepare detailed summary of same. | |
| 4/12/2024 | CJH | Complete review and summary of the deposition of Blaise Thomas. | 1.90 |
| 4/18/2024 | KAC | Appear for/attend Status Conference with Court. | 0.70 |
| 4/18/2024 | KAC | Plan and prepare for Status Conference. | 0.30 |
| 4/18/2024 | KAC | Telephone conference with City of Cleveland ██████ ██████ | 0.20 |
| 4/18/2024 | KAC | Analyze jail house calls from Sailor to wife re Braxton. | 0.40 |
| 4/18/2024 | KAC | Prepare correspondence to clients re ████████ | 0.20 |
| 4/18/2024 | KAC | Prepare correspondence to Cuyahoga County Prosecutor re subpoenas issued to Russell Prye. | 0.20 |
| 4/18/2024 | KAC | Analyze subpoena and Notice to Depose Russell Prye. | 0.10 |
| 4/18/2024 | KAC | Telephone conference with Plaintiff's attorney re discovery dispute and supplemental depositions. | 0.20 |
| 4/18/2024 | JDL | Receipt and review Notice of Deposition of Russell Tye and accompanying correspondence from Plaintiff's counsel Jacqueline Greene. | 0.10 |
| 4/18/2024 | JDL | Receipt and review correspondence from ALD Dylan Ford re ████████ | 0.10 |
| 4/18/2024 | JDL | Receipt and review correspondence from ALD Ford re ████ ████████ | 0.10 |
| 4/19/2024 | JDL | Correspondence to Mel Smith re ████████ ██ | 0.10 |
| 4/23/2024 | CJH | Review status of prison call review to prepare report for client including summary of "hot" call. | 0.30 |
| 4/23/2024 | KAC | Analyze Sailor plea transcript for admissions and statement of Tye. | 0.70 |
| 4/24/2024 | JDL | Receipt and review Notice of Deposition via Zoom for Mel Smith. | 0.10 |
| 4/24/2024 | JDL | Conference with Defendant Melvin Smith re ████████ ████ | 0.20 |
| 4/25/2024 | ACH | Begin to draft/revise memorandum to file regarding pertinent jail emails. | 3.10 |

| 2715 KAC | City of Cleveland | | Page 3 Invoice #   669577 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 4/25/2024 | ACH | Review/analyze conversation between Attorney Aumann, Attorney Ford ███████████████ ████ | 0.70 |
| 4/29/2024 | CJH | Review and revise the deposition summary for Blaise Thomas to provide same to counsel and client. | 0.40 |
| 4/29/2024 | JDL | Preparation for pre-deposition meeting with Defendant retired Detective Mel Smith and review of Sahir Hasan's deposition transcript. | 0.60 |
| 4/29/2024 | JDL | ██████████████ meeting with Defendant Smith. | 1.30 |
| 4/29/2024 | JDL | Attend and defend deposition of Defendant Smith. | 1.40 |
| 4/29/2024 | JDL | ████████████ Defendant Smith. | 0.20 |
| 4/30/2024 | CJH | ██████████████████ ████████████ as well as follow-up with them concerning replacement. | 0.60 |
| 4/30/2024 | ACH | Continue to review/analyze jail emails involving Mr. Sailor looking for pertinent information regarding incident and update memorandum with same. | 4.80 |
| 4/30/2024 | JDL | Receipt and review correspondence from ALD Dylan Ford suggesting ██████████████ ██████████████ ████████████ | 0.10 |
| 4/30/2024 | JDL | Telephone conference with ALD Ford re d███████████ ██████████████ | 0.10 |

**Total for Services**                                                   $5,078.00

| 2715<br>KAC | City of Cleveland | Page 4 | |
|---|---|---|---|
| | | Invoice # | 669577 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $5,078.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $5,078.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 13.90 | 130.00 | $1,807.00 |
| Senderovitch, Alan I | 2.70 | 130.00 | $351.00 |
| Hayworth, Cynthia J | 5.50 | 130.00 | $715.00 |
| Latchney, John D | 5.00 | 225.00 | $1,125.00 |
| Calderone, Kenneth A | 4.80 | 225.00 | $1,080.00 |
| | 31.90 | | $5,078.00 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

June 26, 2024
Invoice #  670673
2715-0003

William Menzalora
WMenzalora@city.cleveland.oh.us
City of Cleveland
Chief Assistant Director of Law
Public Safety
City Law Department
City of Cleveland City Hall
601 Lakeside Avenue
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $4,840.00 |
| Total For Advances and Firm Charges | $100.05 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $4,940.05 |

| 2715 | City of Cleveland | | | Page 1 |
|---|---|---|---|---|
| KAC | | | | Invoice # 670673 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 5/1/2024 | KAC | Telephone conference with Prosecutor Lambert re meeting with Russell Tye and Plaintiff's strategy of deposing him. | 0.30 |
| 5/1/2024 | ACH | Continue to review/analyze jail emails involving Mr. Sailor looking for pertinent information regarding incident and update memorandum with same. | 2.10 |
| 5/1/2024 | ACH | ▓▓▓▓▓▓▓▓▓ from The City via ▓▓▓▓▓▓▓ | 0.20 |
| 5/1/2024 | JDL | Receipt and review correspondence from ALD Dylan Ford forwarding supplemental disclosures from the City of Cleveland. | 0.10 |
| 5/2/2024 | ACH | Continue to review/analyze plaintiffs jail emails for any pertinent information regarding incident and update memorandum with same. | 4.80 |
| 5/6/2024 | CJH | Review of new CDs provided by ViaPath to determine ▓▓▓ ▓▓▓▓▓▓▓▓ | 0.90 |
| 5/6/2024 | ACH | Begin to review/analyze The City's supplemental disclosures and index same. | 2.70 |
| 5/7/2024 | ACH | Finish review/analyze The City's supplemental disclosures and index same. | 0.50 |
| 5/7/2024 | ACH | Continue to review/analyze jail emails involving Mr. Sailor looking for pertinent information regarding incident and update memorandum with same. | 3.90 |
| 5/9/2024 | ACH | Continue to review/analyze jail emails involving Mr. Sailor looking for pertinent information regarding incident and update memorandum with same. | 2.90 |
| 5/10/2024 | ACH | Continue to review/analyze jail emails involving Mr. Sailor looking for pertinent information regarding incident and update memorandum with same. | 3.90 |
| 5/13/2024 | ACH | Continue to review/analyze jail emails involving Mr. Sailor for pertient information regarding incident and memorandum with | 3.90 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #    670673 |
|---|---|---|

same.

| 5/21/2024 | KAC | Conference with City of Cleveland Law Department re ████████ ████████████████████ ████████████ | 0.70 |
|---|---|---|---|
| 5/21/2024 | JDL | Conference with the Law Department regarding ████ ████████████████ | 0.20 |
| 5/22/2024 | ACH | Draft/revise correspondence to plaintiffs counsel regarding Amy Sailor possibly being deposed and whether or not a subpoena needs to be sent. | 0.10 |
| 5/22/2024 | ACH | Review/analyze PACER to determine if Mr. Watsons green card from receiving certified mail was filed with court. | 0.20 |
| 5/23/2024 | JDL | Receipt and review Jail Call Synopsis on interview with Scene Magazine where Sailor states he knew Hubbard had shot someone that evening contrasted with Sailor's deposition testimony denying he knew about the shooting. | 0.10 |
| 5/24/2024 | ACH | Continue to review/analyze jail emails of plaintiff for pertinent information on case and add same to spreadsheet. | 2.10 |
| 5/24/2024 | JDL | Receipt and review correspondence regarding Sailor's knowledge of Sizemore being with Cordell Hubbard is significant. | 0.10 |
| 5/24/2024 | JDL | Receipt and review correspondence from ALD Dylan Ford ████████████████████ | 0.10 |
| 5/28/2024 | KAC | Final preparation for oral argument in Sixth Circuit. | 0.40 |
| 5/28/2024 | KAC | Appear for/attend Sixth Circuit Court of Appeals argument. | 0.80 |
| 5/28/2024 | KAC | ████████████████ with City of Cleveland re ████████ ████████ | 0.40 |
| 5/28/2024 | KAC | Telephone conference with Ms. Ford re ████████████ ████ | 0.20 |
| 5/28/2024 | JDL | Receipt and review correspondence regarding use of Dr. Chappman as a potential expert witness. | 0.10 |
| 5/29/2024 | CJH | Telephone conference with ████████████ concerning status of ████████ ████████████████████ | 0.90 |
| 5/30/2024 | ACH | Continue to review/analyze jail emails of plaintiff for pertinent | 1.90 |

| 2715<br>KAC | City of Cleveland | | Page 3 |
|---|---|---|---|
| | | | Invoice #    670673 |

information on case and add same to spreadsheet.

| 5/30/2024 | JDL | Receipt and review correspondence from ALD Dylan Ford regarding ███████████████████ | 0.10 |
|---|---|---|---|

**Total for Services**      $4,840.00

## Advances and Firm Charges

| 5/31/2024 | Subpoena fee-Amy Sailor | $100.05 |
|---|---|---|

**Total Advances and Firm Charges**      $100.05

## INVOICE SUMMARY

| Total For Services | $4,840.00 |
|---|---|
| Total For Advances and Firm Charges | $100.05 |
| **TOTAL THIS MATTER** | $4,940.05 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 29.20 | 130.00 | $3,796.00 |
| Hayworth, Cynthia J | 1.80 | 130.00 | $234.00 |
| Latchney, John D | 0.80 | 225.00 | $180.00 |
| Calderone, Kenneth A | 2.80 | 225.00 | $630.00 |
| | 34.60 | | $4,840.00 |

Cleveland Fee Motion 000255

Cleveland Fee Motion 000256

⑃050642⑃ ⑆041272279⑆ 1331771⑃

HANNA, CAMPBELL & POWELL, LLP
3737 EMBASSY PARKWAY, SUITE 100
AKRON, OHIO 44333

WESTFIELD BANK
TWO PARK CIRCLE, P.O. BOX 5002
WESTFIELD CENTER, OHIO 44251-5002

56-7227/412

50642

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

PAY
TO THE
ORDER
OF

Amy Sailor

One hundred and five/100 **************************************************

DATE 06/12/2024   AMOUNT $100.05

50642

AUTHORIZED SIGNATURE

*Kenneth A. Calabrese*

VOID VOID VOID VOID VOID VOID VOID VOID VOID

Security Features Included 🔒 Details on back.

---

| | | | | | | |
|---|---|---|---|---|---|---|
| **HANNA, CAMPBELL & POWELL, LLP** | | | | Check No: | 50642 | **50642** |
| Amy Sailor | | | | Check Date: | 06/12/2024 | |
| | | | | Check Total: | | **100.05** |

| Voucher | Invoice | Inv. Date | | Description | Inv. Amount | Amount Paid |
|---|---|---|---|---|---|---|
| 52542 | 2715-003 | 05/31/2024 | 2715-003 | | 100.05 | 100.05 |

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

July 24, 2024
Invoice #  670974
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $26,254.00 |
| Total For Advances and Firm Charges | $5,335.32 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $31,589.32 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000257

| 2715 KAC | City of Cleveland | | Page 1 |
|---|---|---|---|
| | | | Invoice # 670974 |

## FOR PROFESSIONAL SERVICES RENDERED

Re: Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 6/1/2024 | KAC | Analyze Sailor jail house call recordings. | 1.60 |
| 6/1/2024 | KAC | Prepare correspondence to City of Cleveland re ▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.20 |
| 6/1/2024 | KAC | Research Federal law re journalist privilege. | 1.20 |
| 6/3/2024 | CJH | Correspondence with ▓▓▓▓▓▓▓ status of ▓▓▓▓ ▓▓▓▓▓▓ to prepare report for client including follow-up with counsel concerning ▓▓▓▓▓▓ | 0.90 |
| 6/3/2024 | KAC | Telephone conference with Mr. Ford re ▓▓▓▓▓ ▓▓ | 0.20 |
| 6/3/2024 | KAC | Telephone conference with Plaintiff's attorney re depositions of Amy Sailor, Kyle Swenson, and other discovery issues. | 0.20 |
| 6/3/2024 | KAC | Analyze Sailor jail house calls. | 1.70 |
| 6/3/2024 | KAC | Prepare Notice for Amy Sailor deposition. | 0.20 |
| 6/3/2024 | ACH | Review/analyze news articles from Scene Magazine regarding Ru El Sailor for pertinent and/or inconsistent information regarding case and prepare memo of same. | 4.10 |
| 6/4/2024 | CJH | Review issues pertaining to Sailor jail calls including preparation of spreadsheet to track inconsistencies between calls and prior testimony. | 0.70 |
| 6/4/2024 | JDL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ from ALD Dylan Ford. | 0.20 |
| 6/4/2024 | JDL | Receipt and review correspondence from ALD Ford re ▓▓▓ ▓▓▓▓▓▓▓▓ | 0.10 |
| 6/4/2024 | JDL | Legal research on privileges in federal court and news reporter privileges. | 0.40 |
| 6/4/2024 | JDL | Correspondence to Law Department and co-counsel regarding ▓▓▓▓▓▓▓ | 0.30 |

| 2715<br>KAC | City of Cleveland | | Page 2<br>Invoice #  670974 |
|---|---|---|---|

| 6/5/2024 | ACH | Review/analyze file for correspondence received from Attorney Funk regarding documentation from prosecutors office. | 0.10 |
|---|---|---|---|
| 6/5/2024 | JDL | ███████████████ by ██████████ from ALD Dylan Ford ███████████████ | 0.20 |
| 6/7/2024 | CJH | Preliminary review of new folder of jail recordings from replacement CDs including follow-up with team concerning status of review. | 0.40 |
| 6/7/2024 | ACH | Begin to review/analyze jail calls received per our subpoena between Mr. Sailor and Amy (from the file Sailor and other inmates call log). | 5.10 |
| 6/7/2024 | ACH | Finish review/analyze news articles from Scene Magazine regarding Ru El Sailor for pertinent and/or inconsistent information regarding case and prepare memo of same. | 0.50 |
| 6/7/2024 | ACH | Draft/revise prepare deposition summary of Amy Sailor. | 0.50 |
| 6/10/2024 | CJH | Correspondence with ███████████████ concerning status of review ███████████████ | 0.20 |
| 6/10/2024 | ACH | Review/analyze listen/read jail calls between Ru El Sailor and Amy Spence Sailor for pertinent information regarding case. | 4.30 |
| 6/11/2024 | ACH | Begin to draft/revise prepare subpoena for the deposition of Amy Sailor. | 0.40 |
| 6/11/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence Sailor for pertinent information regarding case. | 4.40 |
| 6/12/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence Sailor for pertinent information regarding case. | 4.40 |
| 6/12/2024 | ACH | Draft/revise correspondence to court reporter for their availability to record and transcribe the deposition of Amy Sailor. | 0.10 |
| 6/12/2024 | ACH | Draft/revise correspondence to all counsel attaching the subpoena for the deposition of Amy Sailor. | 0.10 |
| 6/12/2024 | ACH | Finish draft/revise subpoena for the deposition of Amy Sailor to be sent via certified mail. | 0.40 |
| 6/13/2024 | CJH | Correspondence with ███████████████ concerning status or review ███████████████ | 2.10 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 6/13/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence Sailor for pertinent information regarding case. | 5.10 |
| 6/14/2024 | CJH | Continued review of 2017 jail calls for inconsistencies between what is said on the calls vs. allegations in the case. | 3.10 |
| 6/14/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence Sailor for pertinent information regarding case. | 5.90 |
| 6/17/2024 | CJH | Continued review of Sailor jail calls for information inconsistent with the allegations of the complaint including follow-up with Ms. Fried at Pointed Discovery concerning review. | 2.60 |
| 6/17/2024 | CJH | Correspondence with ViaPath concerning executing an affidavit to authenticate the jail calls for use in court. | 0.20 |
| 6/17/2024 | KAC | Telephone conference with Mr. Aumann regarding ██████ | 0.30 |
| 6/17/2024 | ACH | Continue review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 6.20 |
| 6/17/2024 | ALC | Review and analyze prison calls between Ru-El Sailor and Amy. | 2.00 |
| 6/18/2024 | ACH | Begin to review/analyze list of pertinent calls to date to prepare a sharefile link for court reporter to transcribe for upcoming depositions. | 1.70 |
| 6/18/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 4.30 |
| 6/18/2024 | ALC | Review and analyze prison calls between Ru-El Sailor and Amy. | 3.70 |
| 6/18/2024 | ALC | Background search on author/journalist Kyle Swenson from Cleveland Scene. | 0.40 |
| 6/18/2024 | ALC | Research and review state rules and laws on service of subpoenas from outside the state so that we may properly serve a deposition subpoena duces tecum to Kyle Swenson who currently lives in Maryland. | 1.00 |
| 6/18/2024 | ALC | Communication and research to properly serve deposition subpoena on Kyle Swenson. This includes finding a service to personally serve the subpoena, locating and booking the proper office space to conduct the deposition, and hiring a court reporter and videographer. | 1.00 |

| 2715 KAC | City of Cleveland | | Page 4 Invoice # | 670974 |
|---|---|---|---|---|

| 6/19/2024 | CJH | Review status of jail call review including follow-up concerning use of calls for Mrs. Sailor's deposition. | 0.20 |
|---|---|---|---|
| 6/19/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 5.30 |
| 6/19/2024 | ACH | Telephone conference regarding service of subpoena to Scene Magazine for 30(b)(6) deposition as well as securing them as court reporter and videographer for upcoming depositions. | 0.10 |
| 6/19/2024 | ACH | Finish review/analyze list of pertinent calls to date to prepare a sharefile link for court reporter to transcribe for upcoming depositions. | 0.70 |
| 6/19/2024 | ACH | Draft/revise prepare subpoena for the deposition of Kyle Swenson and 30(b)(6) from Scene Magazine. | 0.70 |
| 6/19/2024 | ACH | Draft/revise multiple written correspondence and phone calls wit Veritext regarding serving Kyle Swenson with a deposition subpoena as well as securing a location, court reporter and videographer for same. | 0.30 |
| 6/20/2024 | CJH | Preparation of subpoena for AT&T to obtain Mrs. Sailor's cell phone records as well as prepare Exhibit A and cover letter. | 0.40 |
| 6/20/2024 | KAC | ██████████ to City of Cleveland Law Department. | 0.20 |
| 6/20/2024 | KAC | Prepare for status conference. | 0.20 |
| 6/20/2024 | KAC | Telephone conference with Plaintiff's counsel re additional discovery in case. | 0.20 |
| 6/20/2024 | KAC | Attend/appear for status conference with Court. | 0.40 |
| 6/20/2024 | ACH | Review/analyze file for public records request from plaintiffs counsel to The City prior to filing of case and send via sharefile to The City. | 0.40 |
| 6/20/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 1.70 |
| 6/21/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 4.50 |
| 6/21/2024 | CJH | Continued review of jail calls between Amy and Ru-El Sailor for inconsistencies with allegations of the case. | 1.70 |
| 6/24/2024 | MO | Phone conference with Law Department regarding ██████. | 0.40 |
| 6/24/2024 | CJH | Correspondence with ███████████████ concerning status of call review ███████████████ | 0.30 |

2715
KAC

City of Cleveland

Page 5

Invoice #          670974

| Date | | | |
|------|------|------|------|
| 6/24/2024 | KAC | Analyze additional jail house calls involving Amy Sailor. | 1.30 |
| 6/24/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 4.20 |
| 6/24/2024 | JDL | Conference with the Law Department regarding ███████ ████████████████████████ | 0.30 |
| 6/24/2024 | ALC | Review and analyze new batch of jail house phone calls from / to Amy Sailor's phone. | 0.30 |
| 6/25/2024 | CJH | Correspondence with ████████ concerning ████████ ████████████████████████ | 0.30 |
| 6/25/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 4.10 |
| 6/25/2024 | ACH | Review/analyze Pacer for court paginated sign out sheet pertaining to hat. | 0.30 |
| 6/25/2024 | ALC | Review and analyze new batch of jail house phone calls from jail to Amy Sailor's phone. | 4.00 |
| 6/25/2024 | ALC | Begin review and analyze jail phone call transcripts from Fincun Mancini along with the phone calls to confirm the accuracy of the transcript to be used during Amy Sailor's deposition. | 1.20 |
| 6/25/2024 | ALC | Continue to conduct a background search on Kyle Swenson, and work on service of the deposition subpoena. | 0.60 |
| 6/26/2024 | CJH | Continued review of jail calls including ████████████ ████████████████████████ | 1.70 |
| 6/26/2024 | CJH | Draft affidavit for signature by ViaPath concerning production of calls. | 0.40 |
| 6/26/2024 | ACH | Review/analyze list of calls to be sent to court reporter for transcription for upcoming deposition of Amy Sailor and send select calls via sharefile. | 1.20 |
| 6/26/2024 | ACH | Continue to review/analyze listen/read jail calls between Ru El Sailor and Amy Spence for pertinent information regarding case. | 1.10 |
| 6/26/2024 | ACH | Review/analyze duplicate 8 discs from first subpoena that was sent to GTL with calls of Sailors to be filed after Amy Sailors deposition. | 1.60 |
| 6/26/2024 | ACH | Review/analyze ████████████████████ calls for calls to ████████████████████ | 2.70 |

| 2715<br>KAC | City of Cleveland | ` | Page 6<br>Invoice #    670974 |
|---|---|---|---|

| 6/26/2024 | JDL | Receipt and review correspondence from ALD Matt Aumann re ██████████ | 0.10 |
|---|---|---|---|
| 6/26/2024 | ALC | Continue to conduct a background search on Kyle Swenson and Kim Swenson, and work on service of the deposition subpoena. Background search included searching public records of property, all social media, and marriage documents. | 3.00 |
| 6/26/2024 | ALC | Continue review and analyze jail phone call transcripts from Fincun Mancini along with the phone calls to confirm the accuracy of the transcript to be used during Amy Sailor's deposition. | 5.00 |
| 6/27/2024 | CJH | Continued review of jail calls including preparation of documents for filing with the court concerning same. | 1.90 |
| 6/27/2024 | KAC | Work on cross-examination of Amy Sailor. | 2.10 |
| 6/27/2024 | ACH | Draft/revise second subpoena for Kyle Swenson at a second address. | 0.30 |
| 6/27/2024 | ACH | Review/analyze specific transcripts from Ru El Sailors jail calls and time stamp same based upon pertinent information for Amy Sailors upcoming deposition. | 3.40 |
| 6/27/2024 | ALC | Continue review and analyze jail phone call transcripts from Fincun Mancini along with the phone calls to confirm the accuracy of the transcript to be used during Amy Sailor's deposition. | 7.50 |
| 6/28/2024 | MO | Review/analyze jail phone calls. | 3.10 |
| 6/28/2024 | CJH | Correspondence with Andrea Melera at Via Path concerning verification for subpoenaed calls including changes to same to obtain same for use in upcoming depositions. | 0.40 |
| 6/28/2024 | KAC | Analyze voluminous transcripts of jail calls and audio recordings of jail calls to work on cross-examination of Amy Sailor. | 9.20 |
| 6/28/2024 | KAC | Telephone conference with Dylan Ford re ██████████ ██████████. | 0.30 |
| 6/28/2024 | KAC | Telephone conference with attorney for Cleveland Scene Magazine's re responding to subpoena. | 0.20 |
| 6/28/2024 | ACH | Review/analyze specific transcripts from Ru El Sailor jail calls and time stamp same based upon pertinent information for Amy Sailor upcoming deposition. | 1.90 |
| 6/28/2024 | ACH | Review/analyze all CD's per our request from GTL and duplicate | 1.80 |

2715      City of Cleveland                                                    Page 7
KAC                                                                           Invoice #        670974

same for filing with court.

| Date | | | Hours |
|---|---|---|---|
| 6/28/2024 | JDL | Retrieve and review Attorney Appearance by Brian D. Bardwell filed by on behalf of Cleveland Scene, Kyle Swenson. | 0.10 |
| 6/28/2024 | ALC | Continue review and analyze jail phone call transcripts from Fincun Mancini along with the phone calls to confirm the accuracy of the transcript to be used during Amy Sailor's deposition. | 6.00 |
| 6/29/2024 | KAC | Further analysis of voluminous jail house calls and call transcripts to prepare cross-examination of Amy Sailor. | 8.70 |
| 6/29/2024 | ALC | Work on organizing and analyzing all pertinent phone calls that will be used in the deposition of Amy Sailor. | 4.00 |
| 6/30/2024 | ACH | Finalize all deposition exhibit binders to be used at Amy Sailor deposition including  3 copies of transcripts and audio files. | 1.40 |
| 6/30/2024 | ALC | Review all pertinent phone call transcripts and audios that will be used in the deposition for Amy Sailor and prepare all exhibit binders to use during deposition of Amy Sailor. | 1.30 |

Total for Services                                                            $26,254.00

**Advances and Firm Charges**

| Date | Description | Amount |
|---|---|---|
| 6/12/2024 | Certified Mail - Subpoena to Amy Sailor re deposition | $8.69 |
| 6/20/2024 | Certified Mail - Subpoena to AT&T | $8.93 |
| 6/30/2024 | Rush transcripts of 14 individual jail calls from Ru El Sailor | $2,426.06 |
| 6/30/2024 | Deposition of Melvin Smith | $241.80 |
| 6/30/2024 | Deposition transcript and video recording of Amy Sailor | $2,036.06 |
| 6/30/2024 | Subpoena fee for service of subpoena on Cleveland Scene Magazine | $164.22 |
| 6/30/2024 | Subpoena fee - Service of subpoena on Kyle Swenson in Silver Springs, MD | $254.56 |
| 6/30/2024 | Subpoena fee - Service of subpoena on Kyle Swenson in Washington, DC | $195.00 |

Total Advances and Firm Charges                                               $5,335.32

| 2715<br>KAC | City of Cleveland | Page 8<br>Invoice #    670974 |
|---|---|---|

## INVOICE SUMMARY

| Total For Services | $26,254.00 |
|---|---|
| Total For Advances and Firm Charges | $5,335.32 |
| **TOTAL THIS MATTER** | $31,589.32 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 85.30 | 130.00 | $11,089.00 |
| Calderone, Abbey L | 41.00 | 130.00 | $5,330.00 |
| Hayworth, Cynthia J | 17.50 | 130.00 | $2,275.00 |
| Latchney, John D | 1.70 | 225.00 | $382.50 |
| Calderone, Kenneth A | 28.40 | 225.00 | $6,390.00 |
| Ockerman, Michael | 3.50 | 225.00 | $787.50 |
| | 177.40 | | $26,254.00 |





Cleveland Fee Motion 000266



# FINCUN-MANCINI

The Court Reporters
26380 Curtiss Wright Parkway
Cleveland Jet Center - Suite 103
Cleveland, Ohio 44143
(216) 696-2272



INVOICE

MR. KENNETH A. CALDERONE
HANNA, CAMPBELL & POWELL
3737 EMBASSY PARKWAY
SUITE 100
AKRON, OH  44334

July  3, 2024

**Invoice#** 69793

**Balance:**  $2,426.06

## FOR SERVICES RENDERED                                    DUE UPON RECEIPT

**Re:** RU-EL SAILOR V. CITY OF CLEVELAND, ET AL.   -   8524
       on 06/28/24 TRANSCRIPTS OF MULTIPLE JAIL CALLS


RUSH TRANSCRIPTS OF 14 INDIVIDUAL
JAIL CALLS FROM RU EL SAILOR

MIN-U-SCRIPT BUNDLE FILES SENT VIA EMAIL


THANK YOU.


P l e a s e   R e m i t   - - - >   Total Due: $2,426.06

### Make Checks Payable To:

*Fincun-Mancini, Inc.*
*Federal Tax ID# 34-0901980*


**PLEASE SUBMIT COPY OF INVOICE WITH REMITTANCE**

2% LATE FEE
PER MONTH MAY BE
ASSESSED ON UNPAID BALANCES
AFTER 30 DAYS

**We accept VISA, MasterCard, American Express and Discover Card
Subject to convenience fee of 3% -- Please call to arrange payment by credit card**

Cleveland Fee Motion 000267

# **INVOICE**

**W Tackla**

Court Reporting, LLC

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 29044 | 7/2/2024 | 21221 |

| Job Date | Case No. |
|---|---|
| 4/29/2024 | 1-20-cv-00660 |

| Case Name |
|---|
| Ru-El Sailor, vs. City of Cleveland, et al., |

| Payment Terms |
|---|
| Net 30 |

John Latchney, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Deposition of:
Melvin Smith

| | | | |
|---|---|---|---|
| Copy Transcript - Electronic Format | 63.00 | Pages | 226.80 |
| Etran | 1.00 | | 15.00 |
| | **TOTAL DUE  >>>** | | **$241.80** |

Location of Job    : Video Conference
Cleveland, OH

Thank you for your business!   Please contact our office with any questions at (216) 241-3918

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT ON YOUR CLIENTS PAYMENT.  ANY QUESTIONS ABOUT BILLING
SHOULD BE MADE WITHIN 15 DAYS OF THE RECEIPT OF THE INVOICE. OTHERWISE, THE BILLING WILL BE DEEMED AS
PRESENTED AND PAID IN FULL. WE ACCEPT ALL MAJOR CREDIT CARDS. A 3% UTILIZATION FEE WILL BE ADDED.

**Tax ID:** 46-3593752

*Please detach bottom portion and return with payment.*

John Latchney, Esq.
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
Suite 100
Akron, OH 44333

Invoice No.    : 29044
Invoice Date   : 7/2/2024
**Total Due**    : **$241.80**

Remit To:  **Tackla Court Reporting, LLC**
**1020 Ohio Savings Plaza**
**1801 East 9th Street**
**Cleveland, OH 44114**

Job No.      : 21221
BU ID        : Tackla
Case No.     : 1-20-cv-00660
Case Name    : Ru-El Sailor, vs. City of Cleveland, et al.,

Cleveland Fee Motion 000268



# FINCUN-MANCINI

The Court Reporters
26380 Curtiss Wright Parkway
Cleveland Jet Center - Suite 103
Cleveland, Ohio 44143
(216) 696-2272



MR. KENNETH A. CALDERONE
HANNA, CAMPBELL & POWELL
3737 EMBASSY PARKWAY
SUITE 100
AKRON, OH   44334

July 15, 2024

**Invoice#** 69807

**Balance:**  $2,036.06

## FOR SERVICES RENDERED                                    DUE UPON RECEIPT

**Re:**  SAILOR, RU EL V. CITY OF CLEVELAND, ET AL.   - 8524
*on* 07/01/24 AMY SAILOR

ATTENDANCE OF REPORTER & TRANSCRIPT
MINUSCRIPT VIA EMAIL
VIDEORECORDING AND MPEG VIDEO
SENT VIA DROPBOX

INVOICE REFLECTS A SPECIAL DISCOUNT

THANK YOU.

**P l e a s e   R e m i t   - - - >   Total Due: $2,036.06**

### Make Checks Payable To:

*Fincun-Mancini, Inc.*
*Federal Tax ID# 34-0901980*

**PLEASE SUBMIT COPY OF INVOICE WITH REMITTANCE**

2% LATE FEE
PER MONTH MAY BE
ASSESSED ON UNPAID BALANCES
AFTER 30 DAYS

**We accept VISA, MasterCard, American Express and Discover Card
Subject to convenience fee of 3% -- Please call to arrange payment by credit card**

Cleveland Fee Motion 000269



# FINCUN-MANCINI

The Court Reporters
26380 Curtiss Wright Parkway
Cleveland Jet Center - Suite 103
Cleveland, Ohio 44143
(216) 696-2272



MR. KENNETH A. CALDERONE              July  3, 2024
HANNA, CAMPBELL & POWELL
3737 EMBASSY PARKWAY                  **Invoice#** 69792
SUITE 100
AKRON, OH   44334                     **Balance:**   $164.22


## FOR SERVICES RENDERED                              DUE UPON RECEIPT


**Re:** SAILOR, RU EL V. CITY OF CLEVELAND, ET AL.   - 8524
     *on* 07/02/24 SCENE MAGAZINE REP - SUBPOENA


SERVICE OF 30(b)(6) SUBPOENA SERVED
ON CLEVELAND SCENE MAGAZINE
WITNESS FEE PROVIDED
DEPOSITION CANCELLED

INVOICE REFLECTS A SPECIAL DISCOUNT


THANK YOU.


     P l e a s e   R e m i t   - - - >   Total Due:    $164.22
### Make Checks Payable To:

*Fincun-Mancini, Inc.*
*Federal Tax ID# 34-0901980*


### PLEASE SUBMIT COPY OF INVOICE WITH REMITTANCE

2% LATE FEE
PER MONTH MAY BE
ASSESSED ON UNPAID BALANCES
AFTER 30 DAYS

## We accept VISA, MasterCard, American Express and Discover Card
## Subject to convenience fee of 3% -- Please call to arrange payment by credit card

Cleveland Fee Motion 000270

# Veritext, LLC - Midwest Region

Tel. 800-275-7991 Email: Subpoenaservices@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kenneth A. Calderone |
|---|---|
| | Hanna Campbell & Powell LLP |
| | 3737 Embassy Parkway |
| | Suite 100 |
| | Akron, OH, 44333 |

| | |
|---|---|
| **Invoice #:** | **7534069** |
| **Invoice Date:** | **7/2/2024** |
| **Balance Due:** | **$254.56** |

| Case: Sailor, Ru-El v. The City of Cleveland, et al. (1:20CV000660) | Proceeding Type: Process Service |
|---|---|

Job #: 6769062   |   Job Date: 6/20/2024   |   Delivery: Daily

| | |
|---|---|
| Location: | Silver Spring, MD |
| Billing Atty: | Kenneth A. Calderone |
| Scheduling Atty: | Kenneth A. Calderone | Hanna Campbell & Powell LLP |

| Witness: Kyle Swenson | Quantity | Price | Amount |
|---|---|---|---|
| Service of Subpoena/Summons | 1.00 | $195.00 | $195.00 |
| Witness Fee | 1.00 | $54.56 | $54.56 |
| Advanced Funds Fee | 1.00 | $5.00 | $5.00 |

| Notes:  Nationwide Daily (Priority) Process Service | | |
|---|---|---|
| | **Invoice Total:** | **$254.56** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$254.56** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **7534069** |
| **Invoice Date:** | **7/2/2024** |
| **Balance Due:** | **$254.56** |

Cleveland Fee Motion 000271

# Veritext, LLC - Midwest Region

Tel. 800-275-7991 Email: Subpoenaservices@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kenneth A. Calderone |
|---|---|
| | Hanna Campbell & Powell LLP |
| | 3737 Embassy Parkway |
| | Suite 100 |
| | Akron, OH, 44333 |

| | |
|---|---|
| **Invoice #:** | **7534070** |
| **Invoice Date:** | **7/2/2024** |
| **Balance Due:** | **$195.00** |

| **Case: Sailor, Ru-El v. The City of Cleveland, et al. (1:20CV000660)** | **Proceeding Type: Process Service** |
|---|---|

Job #: 6780609  |  Job Date: 6/27/2024  |  Delivery: Daily

| | |
|---|---|
| Location: | Washington, DC |
| Billing Atty: | Kenneth A. Calderone |
| Scheduling Atty: | Kenneth A. Calderone | Hanna Campbell & Powell LLP |

| **Witness: Kyle Swenson** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Service of Subpoena/Summons | 1.00 | $195.00 | $195.00 |

| Notes: | Nationwide Daily (Priority) Process Service | | |
|---|---|---|---|
| | Attempted: 1706 U St, #309, Washington, DC, 20009 | | |
| | NON-SERVED | | |

| | |
|---|---|
| **Invoice Total:** | **$195.00** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$195.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **7534070** |
| **Invoice Date:** | **7/2/2024** |
| **Balance Due:** | **$195.00** |

1460

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300     Fax 330.670.0977**
**www.hcplaw.net**

August 20, 2024
Invoice #  671712
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---:|
| Total For Services | $11,012.50 |
| Total For Advances and Firm Charges | $70.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $11,082.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000273

| 2715 | City of Cleveland | | Page 1 | |
|------|-------------------|--|--------|--|
| KAC | | | Invoice # | 671712 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 7/1/2024 | KAC | Final preparation of exhibits and cross-examination of Amy Sailor. | 1.30 |
| 7/1/2024 | KAC | Attend meeting with Mr. Ford ████████████ ████████████. | 0.90 |
| 7/1/2024 | KAC | Appear for/attend deposition of Amy Sailor. | 6.00 |
| 7/1/2024 | ACH | Review/analyze/prepare all exhibits to be used in Amy Sailors deposition and index same. | 0.60 |
| 7/1/2024 | ACH | Review/analyze listen to jail calls that may be used in deposition of Amy Sailor and mark pages where necessary for specific information. | 0.90 |
| 7/1/2024 | ACH | Finish review/analyze thumb drives that contain all calls to be used at Amy Sailors deposition so copies can be made for all parties. | 1.10 |
| 7/1/2024 | ALC | Meet with Mr. Ford and Attorney Calderone to ████████ ████████████. | 0.40 |
| 7/1/2024 | ALC | Attendance at Amy Sailor deposition to assist in playing select portions of jail phone calls during cross-exam of Sailor and handling of exhibits. | 6.00 |
| 7/2/2024 | KAC | Research Ohio case law on creating issue of fact with contradictory statements. | 1.00 |
| 7/2/2024 | ALC | Research and analyze case re obtaining summary judgment where a witness gives conflicting statements. | 3.60 |
| 7/2/2024 | ALC | Further analysis of jail house calls for Sailor. | 2.90 |
| 7/3/2024 | ACH | Draft/revise prepare deposition summary index of Melvin Smith. | 3.90 |
| 7/3/2024 | JDL | Receipt and review correspondence ████████████ ████████████████ ████████████████. | 0.10 |

2715
KAC

City of Cleveland

Page 2

Invoice #          671712

| Date | Initials | Description | Hours |
|---|---|---|---|
| 7/5/2024 | KAC | Conference with City of Cleveland Law Department re ██████ ███████████████████████. | 0.40 |
| 7/5/2024 | KAC | Prepare for conference with City of Cleveland Law Department ████████. | 0.20 |
| 7/5/2024 | JDL | Legal research on application of Scott v. Harris to audio recordings and cases applying the rule to situations where the affidavit, declaration, or deposition testimony are contradicted by the audio recording and correspondence to the Law Department regarding case law which establishes that recordings take evidentiary precedence over affidavits or deposition testimony. | 0.90 |
| 7/5/2024 | JDL | Extended conference with Law Department, Elena Boop, William Menzalora, Matt Aumann, and Dylan Ford, regarding ██████ ████████████████. | 0.40 |
| 7/10/2024 | KAC | Prepare correspondence to Kyle Swenson's attorney re obtaining responses to subpoena. | 0.20 |
| 7/10/2024 | KAC | Prepare correspondence to Plaintiff's attorney re responses to subpoena. | 0.10 |
| 7/12/2024 | ACH | Begin to review/analyze all exhibits used in Amy Sailors deposition to prepare them for court filing. | 1.40 |
| 7/12/2024 | ACH | Review/analyze Amy Sailors video deposition and make electronic copy of same. | 1.50 |
| 7/15/2024 | CJH | Review of Amy Sailor's deposition testimony to prepare detailed summary of same for counsel. | 3.70 |
| 7/15/2024 | ACH | Begin to review/analyze all electronic copies of exhibits and transcript from Amy Sailors depositions to prepare them for in person court filing. | 1.90 |
| 7/16/2024 | KAC | Telephone conference with attorney for Swenson re objections to subpoena and taking his deposition. | 0.20 |
| 7/16/2024 | KAC | Prepare correspondence to Plaintiff's attorney re deposing Swenson. | 0.10 |
| 7/16/2024 | ACH | Finish review/analyze all electronic copies of exhibits and transcripts from Amy Sailors deposition to prepare them for in person court filing. | 0.90 |
| 7/16/2024 | ACH | Begin to review/analyze latest ███████████ from | 0.90 |

| Date | Staff | Description | Hours |
|------|-------|-------------|-------|
| | | ████████████████████████ | |
| 7/17/2024 | CJH | Review and revise the deposition summary for Amy Sailor to circulate to counsel and client. | 0.40 |
| 7/17/2024 | CJH | Correspondence with ███████████████ concerning ███████████████████████ ████████████████ | 0.40 |
| 7/17/2024 | ACH | Finish review/analyze ███████████████ ████████████ response to our subpoena. | 0.80 |
| 7/17/2024 | ACH | Review/analyze video taped deposition of Amy Sailor and███ ████████ The City's ████████ ██████████ | 0.70 |
| 7/17/2024 | JDL | Receipt and review Notice of Filing Amy Sailor 7-1-24 deposition transcript and exhibits. | 0.10 |
| 7/17/2024 | JDL | Receipt and review correspondence from Plaintiff's counsel Jacqueline Greene re plan to file Motion to Withdraw under Local Rule 83.9. | 0.10 |
| 7/17/2024 | ALC | Remove bookmarks on all transcripts of jailhouse calls used during deposition of Amy Sailor so that we can file copies with the court. | 0.70 |
| 7/18/2024 | KAC | Telephone conference with City of Cleveland Law Department re ████████████████████████ ████████████████████████ ██████ | 1.00 |
| 7/18/2024 | JDL | Extended conference with the Law Department, Chief ALDs Menzalora and Boop, ALDs Ford and Aumann, regarding ████ ████████████████████████ ████████████████████████ ████████ | 1.00 |
| 7/18/2024 | JDL | ████████████████████████ from Chief ALD Boop. | 0.10 |
| 7/18/2024 | JDL | Retrieve and review Notice of Manual Filing Exhibit A, Exhibit B, and Exhibit C to Deposition Transcript of Amy Sailor taken on July 1, 2024, recordings on file with the Clerk's office. | 0.10 |
| 7/18/2024 | ALC | Locate all articles written on Ru-El Sailor, analyze articles and locate all times the authors made possible defamatory statements about the police officers involved in this case. | 0.90 |
| 7/22/2024 | KAC | Analyze news articles for potential defamation of officers. | 0.40 |

| 2715 KAC | City of Cleveland | | Page 4 |
| | | | Invoice #      671712 |

| | | | |
|---|---|---|---|
| 7/22/2024 | KAC | Prepare correspondence to Scene Magazine attorney re depositions and obtaining 30(B) documents. | 0.20 |
| 7/22/2024 | ACH | Draft/revise update our detailed spreadsheet of jail emails received per our request for any pertinent information contained in them. | 4.10 |
| 7/23/2024 | JDL | ███████████████████████████████ ALD Dylan Ford. | 0.30 |
| 7/23/2024 | JDL | Research on Scene Magazine articles which reference Ru-El Sailor's unwillingness to tell the truth, but instead protecting his best friend Cordell Hubbard. | 0.30 |
| 7/23/2024 | JDL | Legal research and analytical review of Sixth Circuit cases cited in the Memorandum. | 0.40 |
| 7/23/2024 | JDL | Correspondence to the Law Department ███████ ██████████ | 0.60 |
| 7/24/2024 | KAC | Telephone conference with City of Cleveland Law Department re ████████ | 0.20 |
| 7/24/2024 | KAC | Telephone conference with Plaintiff's attorney re objections to Swenson deposition and seeking extension. | 0.20 |
| 7/24/2024 | KAC | Work on motion for sanctions. | 1.30 |
| 7/24/2024 | KAC | Listen to audio files to fact check motion for sanctions. | 1.30 |
| 7/24/2024 | ACH | Review/analyze PACER for 2018 trail regarding plea for reinstatement and if Mr. Sailor or Ms. Corral spoke about the timing of Mr. Sailors knowledge of murder. | 0.40 |
| 7/24/2024 | JDL | Analytical review of Motion to Dismiss and preparation of suggested changes to the Motion. | 0.70 |
| 7/24/2024 | JDL | Correspondence to Chief ALD Trial Boop and others ████ ███████████████ | 0.10 |
| 7/24/2024 | JDL | Receipt and review correspondence from ALD Ford ████ ████████████████████ | 0.30 |
| 7/24/2024 | JDL | Receipt and review correspondence advising Amy Sailor's deposition with all the Exhibits has already been filed. | 0.20 |
| 7/24/2024 | JDL | Retrieve and review Plaintiff's Unopposed Motion for extension of Case Deadlines. | 0.10 |

| 2715<br>KAC | City of Cleveland | | Page 5<br>Invoice # | 671712 |
|---|---|---|---|---|

| 7/24/2024 | JDL | Receipt and review near final version of Motion to Dismiss and accompanying correspondence from ALD Ford. | 0.10 |
|---|---|---|---|
| 7/24/2024 | JDL | Receipt and review correspondence from Law Director Griffin ███████████████. | 0.10 |
| 7/24/2024 | JDL | Correspondence to Law Department from JDL suggesting ████████████████████ | 0.10 |
| 7/25/2024 | KAC | Telephone conference with City of Cleveland Law Department re ████████████ | 0.20 |
| 7/25/2024 | KAC | Telephone conference with Mr. Ford re ████████. | 0.20 |
| 7/25/2024 | KAC | Listen to audio clips to fact check brief. | 0.90 |
| 7/25/2024 | KAC | Telephone conference with City of Cleveland Law Director re ████████████ | 0.30 |
| 7/25/2024 | KAC | Attend/appear for meeting with FOX8 reporters. | 0.80 |
| 7/25/2024 | KAC | Work on brief in opposition to Plaintiff's motion for stay case. | 0.40 |
| 7/25/2024 | KAC | Telephone conference with Ms. Boop re ████████. | 0.20 |
| 7/25/2024 | JDL | Receipt and review correspondence from Jordan Sinclair ████████████████. | 0.10 |
| 7/25/2024 | JDL | Receipt and review correspondence from ████████████████ | 0.10 |
| 7/25/2024 | JDL | Receipt and review correspondence from Chief ALD Trial Boop ████████████████ | 0.10 |
| 7/25/2024 | JDL | Legal research on motions to stay based upon withdrawal of legal counsel or those denied due to excessive time requested. | 0.30 |
| 7/25/2024 | JDL | Preparation of Opposition to Plaintiff Sailor's counsel's Motion to Stay. | 0.70 |
| 7/25/2024 | JDL | Correspondence to the Law Department ████████████████ | 0.10 |
| 7/25/2024 | JDL | Preparation of revisions to the Opposition to the Motion to Stay. | 0.10 |
| 7/26/2024 | CJH | Review testimony of Mr. Sailor concerning when he knew of | 0.40 |

| 2715<br>KAC | City of Cleveland | | | Page 6 | |
| | | | | Invoice # | 671712 |

Cordell Hubbard's involvement as well as review further testimony and calls concerning same.

| 7/26/2024 | JDL | Receipt and review correspondence from Chief ALD Elena Boop ███████████ | 0.10 |
| 7/26/2024 | JDL | Receipt and review correspondence re forwarding of transcript and ███████████ | 0.10 |
| 7/26/2024 | JDL | Locate and review Transcript of Sailor's plea and sentencing hearing. | 0.30 |
| 7/26/2024 | JDL | Correspondence to Law Department and others with ███████████ | 0.10 |
| 7/26/2024 | JDL | Receipt and review ███████████ | 0.10 |
| 7/26/2024 | JDL | Review transcript and located agreement reference and ███████████ | 0.20 |
| 7/26/2024 | JDL | Retrieve and review Plaintiff's Motion to stay Briefing and Deadlines Relating to Defendants' Motion for Dismissal. | 0.10 |
| 7/29/2024 | JDL | Retrieve and review Exhibit R to Defendants' Motion for Sanctions filed by City of Cleveland—Letter re flash drive containing audio exhibit on file in the Clerk's Office. | 0.10 |

Total for Services      $11,012.50

## Advances and Firm Charges

| 7/31/2024 | External copies of records from AT&T | $70.00 |

Total Advances and Firm Charges      $70.00

| 2715 | City of Cleveland | | | Page 7 | |
| KAC | | | | Invoice # | 671712 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $11,012.50 |
| Total For Advances and Firm Charges | $70.00 |
| **TOTAL THIS MATTER** | $11,082.50 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hose, Ann C | 19.10 | 130.00 | $2,483.00 |
| Calderone, Abbey L | 14.50 | 130.00 | $1,885.00 |
| Hayworth, Cynthia J | 4.90 | 130.00 | $637.00 |
| Latchney, John D | 8.70 | 225.00 | $1,957.50 |
| Calderone, Kenneth A | 18.00 | 225.00 | $4,050.00 |
| | 65.20 | | $11,012.50 |



**Global Legal Demand Center**

| Invoice Date: | Jul 24, 2024 | | E-mail | GLDC@ATT.COM |
|---|---|---|---|---|
| Invoice Number | 520391 | | Phone: | 1-800-635-6840 |
| Billing Fax: | (330) 670-7447 | | Fax: | 1-888-938-4715 |

Bill To:

HANNA CAMPBELL & POWELL 44333
CYNTHIA HAYWORTH
3737 EMBASSY PKWY
STE 100
AKRON, OH 44333

Make checks payable to:
AT&T
PO BOX 5071
CAROL STREAM, IL 60197-5071

REF#     1:20-CV-660-DAR

## GLDC Invoice

| File Code | Case Description | Description of Component | Units | Price | Amount |
|---|---|---|---|---|---|
| 4105931 | SAILOR V CITY OF CLEVELAND ET AL - 1:20-CV-660-DAR | Billed Units | 1 | $25.00 | $25.00 |
| 4105931 | SAILOR V CITY OF CLEVELAND ET AL - 1:20-CV-660-DAR | Processing Fee | 1 | $45.00 | $45.00 |

| | |
|---|---|
| Subtotal | $70.00 |
| Payments Received | $0.00 |
| Total Due | $70.00 |

bsd

Cleveland Fee Motion 000281

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

September 23, 2024
Invoice #  672425
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $2,398.50 |
| Total For Advances and Firm Charges | $9.92 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $2,408.42 |

| 2715 | City of Cleveland | | | | Page 1 | |
| KAC | | | | | Invoice # | 672425 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 8/1/2024 | KAC | Telephone conference with City of Cleveland re ▮▮▮ | 0.30 |
| 8/6/2024 | KAC | Telephone conference with City of Cleveland Law Department re ▮▮▮ | 0.20 |
| 8/6/2024 | JDL | Conference with Law Department re ▮▮▮ | 0.30 |
| 8/6/2024 | JDL | ▮▮▮ from ALD Ford. | 0.10 |
| 8/7/2024 | KAC | Telephone conference with Attorney Patituce re objection to subpoena. | 0.20 |
| 8/7/2024 | KAC | Prepare correspondence to City of Cleveland Law Department re ▮▮▮ | 0.20 |
| 8/7/2024 | KAC | Analyze correspondence from Attorney Bardwell voicing objections to the subpoena. | 0.20 |
| 8/7/2024 | KAC | Prepare correspondence to Bardwell responding to objections. | 0.90 |
| 8/7/2024 | ACH | Draft/revise prepare subpoena to GTL for jail calls involving Kyle Swenson. | 0.30 |
| 8/7/2024 | JDL | Receipt and review subpoena rider for ViaPath-Global Link. | 0.10 |
| 8/7/2024 | JDL | Receipt and review Court Reporter Verification regarding Mel Smith Errata Sheet. | 0.10 |
| 8/7/2024 | ALC | Begin case law research regarding whether attorney client privilege applies to recorded jailhouse phone calls. | 0.70 |
| 8/8/2024 | ALC | Continue case law research regarding whether attorney client privilege applies to recorded jailhouse phone calls. | 1.30 |
| 8/9/2024 | JDL | Receipt and review final correspondence to Brian Bardwell re issues he raised about subpoena. | 0.10 |

| 2715 KAC | City of Cleveland | | Page 2 |
|---|---|---|---|
| | | | Invoice #    672425 |

| 8/12/2024 | JDL | Receipt and review correspondence from Colleen A. Gallagher, Courtroom Deputy to Judge David A. Ruiz, with conference information. | 0.10 |
|---|---|---|---|
| 8/13/2024 | KAC | Telephone conference with Plaintiff's attorney re objections over subpoena for additional jail house calls. | 0.20 |
| 8/13/2024 | KAC | Telephone conference with Attorney Bardwell re objections to subpoena for Swenson's phone calls. | 0.40 |
| 8/13/2024 | KAC | Telephone conference with Swenson's attorney re objection to subpoenas and appearing at deposition. | 0.60 |
| 8/13/2024 | KAC | Telephone conference with Ms. Boop re ███████████ ███████████ | 0.20 |
| 8/13/2024 | KAC | Appear for/attend status conference with Court on pending motions. | 1.00 |
| 8/13/2024 | ALC | Begin case law research regarding R.C. 2739.12. | 0.20 |
| 8/14/2024 | JDL | Receipt and review Court Notice of Reassignment of Magistrate Judge pursuant to General Order 2022-14 and, in the event of a referral, case will be assigned to Magistrate Judge Jennifer Dowdell Armstrong. | 0.10 |
| 8/15/2024 | MO | Draft correspondence to Police Officer clients regarding ███. | 0.40 |
| 8/16/2024 | JDL | Retrieve and review Attorney Corral's Motion to Intervene. | 0.10 |
| 8/16/2024 | JDL | Correspondence to Law Department with ███████████ ███████████ | 0.10 |
| 8/16/2024 | JDL | Correspondence to Law Department indicating ███████ ███████████ | 0.10 |
| 8/19/2024 | JDL | Receipt and review correspondence from Chief ALD Trial Elena Boop ███████████ | 0.10 |
| 8/20/2024 | KAC | Prepare letter withdrawing subpoena to Global Tel Link Corporation. | 0.20 |
| 8/20/2024 | KAC | Telephone conference with attorney for Swenson re withdrawal of subpoena. | 0.20 |
| 8/20/2024 | KAC | Prepare correspondence to attorney for Swenson withdrawing subpoena. | 0.20 |
| 8/20/2024 | KAC | Prepare correspondence to attorney for Corral withdrawing | 0.20 |

| 2715 | City of Cleveland | | | Page 3 | |
|---|---|---|---|---|---|
| KAC | | | | Invoice # | 672425 |

subpoena.

| 8/20/2024 | KAC | Prepare notice to Corral withdrawing motion to interview. | 0.20 |
|---|---|---|---|
| 8/20/2024 | KAC | Prepare correspondence to attorney for Kim Corral re stipulations for dismissal of subpoena. | 0.20 |
| 8/20/2024 | ACH | Draft/revise letter to GTL cancelling our subpoena request that involved calls with Kyle Swenson. | 0.20 |
| 8/21/2024 | KAC | Work on motion for summary judgment. | 1.40 |
| 8/22/2024 | KAC | Telephone conference with attorney for Kim Corral re withdrawing subpoena and motion to intervene. | 0.20 |
| 8/22/2024 | JDL | Receipt and review Errata Pages from Amy Sailor and Blaise Thomas depositions. | 0.10 |
| 8/23/2024 | JDL | Retrieve and review Notice of Filing Errata Sheet for Deposition of Amy Sailor. | 0.10 |

Total for Services      $2,398.50

## Advances and Firm Charges

| 8/08/2024 | Certified Mail - subpoena to GTL re Swenson calls | $9.92 |
|---|---|---|

Total Advances and Firm Charges      $9.92

Cleveland Fee Motion 000285

| 2715 | City of Cleveland | | | Page 4 | |
|------|-------------------|--|--|--------|--|
| KAC | | | | Invoice # | 672425 |

## INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $2,398.50 |
| Total For Advances and Firm Charges | $9.92 |
| **TOTAL THIS MATTER** | $2,408.42 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Hose, Ann C | 0.50 | 130.00 | $65.00 |
| Calderone, Abbey L | 2.20 | 130.00 | $286.00 |
| Latchney, John D | 1.50 | 225.00 | $337.50 |
| Calderone, Kenneth A | 7.20 | 225.00 | $1,620.00 |
| Ockerman, Michael | 0.40 | 225.00 | $90.00 |
| | 11.80 | | $2,398.50 |

Cleveland Fee Motion 000286

## U.S. Postal Service™
## CERTIFIED MAIL® RECEIPT
*Domestic Mail Only*

For delivery information, visit our website at *www.usps.com®.*

Certified Mail Fee  $ .97

Extra Services & Fees *(check box, add fee as appropriate)*
- ☐ Return Receipt (hardcopy)  $ _____
- ☐ Return Receipt (electronic)  $ _____
- ☐ Certified Mail Restricted Delivery  $ _____
- ☐ Adult Signature Required  $ _____
- ☐ Adult Signature Restricted Delivery  $ _____

Postmark Here  AUG - 8 2024

Postage  $

Total Postage and Fees  $ 9.92   2715.003 ALA

Sent To  GTL
Street and Apt. No., or PO Box No.  3120 Fairview Park Dr Ste 300
City, State, ZIP+4®  Falls Church VA 22042

PS Form 3800, January 2023 PSN 7530-02-000-9047   See Reverse for Instructions

Article number (top): 9589 0710 5270 0960 0302 81

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Global Tel Link
Attn. Legal
3120 Fairview Park Dr.
Suite 300
Falls Church. VA 22042

9590 9402 8703 3310 0445 91

2. Article Number *(Transfer from service label)*
9589 0710 5270 0960 0302 81

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☑ Agent  ☐ Addressee

B. Received by *(Printed Name)*  Garrett Andrews   C. Date of Delivery  8/12/24

D. Is delivery address different from item 1? ☐ Yes
   If YES, enter delivery address below:  ☐ No

2715-003

3. Service Type
- ☐ Adult Signature
- ☐ Adult Signature Restricted Delivery
- ☐ Certified Mail®
- ☐ Certified Mail Restricted Delivery
- ☐ Collect on Delivery
- ☐ Collect on Delivery Restricted Delivery
- ☐ Mail
- ☐ Mail Restricted Delivery
- ☐ Priority Mail Express®
- ☐ Registered Mail™
- ☐ Registered Mail Restricted Delivery
- ☐ Signature Confirm
- ☐ Signature Confirm Restricted Delivery

PS Form 3811, July 2020 PSN 7530-02-000-9053   Domestic Return Receipt

Cleveland Fee Motion 000287

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

October 22, 2024
Invoice # 673147
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $476.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $476.00 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000288

| 2715 KAC | City of Cleveland | | Page 1 Invoice #  673147 |
|---|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 9/10/2024 | KAC | Prepare correspondence to Court re issuing order for hearing in September on Plaintiff's motion to withdraw and motion for sanctions. | 0.20 |
| 9/10/2024 | KAC | Telephone conference with Plaintiff's attorney re status of Sailor retaining new counsel. | 0.20 |
| 9/11/2024 | JDL | Receipt and review Order that all deadlines or filing requirements set by the existing case management plan and/or otherwise imposed by local or federal rules as a result of all recent filings are held in abeyance until further Order, setting a Hearing for 9/18/2024 at 1130 in Courtroom 17B, and indicating attendance requirements. | 0.10 |
| 9/16/2024 | JDL | Receipt and review correspondence from ALD Dylan Ford re ▮▮▮▮▮▮ | 0.10 |
| 9/18/2024 | KAC | Appear for/attend hearing on Plaintiff's counsel's motion to withdraw. | 0.90 |
| 9/18/2024 | KAC | Prepare status report to clients re ▮▮▮▮▮ | 0.20 |
| 9/20/2024 | KAC | Analyze court order of deadline for Plaintiff to oppose motion for sanctions. | 0.10 |
| 9/20/2024 | KAC | Telephone conference with county prosecutor re history of jailhouse calls. | 0.20 |
| 9/23/2024 | ACH | Review/analyze file for the start dates for Mr. Veverka and Mr. Metzler. | 0.20 |

Total for Services                                                                                      $476.00

| 2715 | City of Cleveland | | Page 2 | |
|------|-------------------|--|--------|--|
| KAC | | | Invoice # | 673147 |

## INVOICE SUMMARY

| | |
|---|---:|
| Total For Services | $476.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $476.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| Hose, Ann C | 0.20 | 130.00 | $26.00 |
| Latchney, John D | 0.20 | 225.00 | $45.00 |
| Calderone, Kenneth A | 1.80 | 225.00 | $405.00 |
| | 2.20 | | $476.00 |

Cleveland Fee Motion 000290

# HANNA, CAMPBELL & POWELL, LLP

**3737 Embassy Parkway**
**Suite 100**
**Akron, OH 44333**
**Office 330.670.7300    Fax 330.670.0977**
**www.hcplaw.net**

November 15, 2024
Invoice # 673907
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $67.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $67.50 |

| 2715 | City of Cleveland | | Page 1 | |
| KAC | | | Invoice # | 673907 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 10/7/2024 | KAC | Analyze Court Orders re minutes from status conference and third party withdrawal of subpoena. | 0.20 |
| 10/14/2024 | JDL | Retrieve and review FGG's Notice of Filing re last known address of Ru-El Sailor. | 0.10 |

| Total for Services | $67.50 |
|---|---|

### INVOICE SUMMARY

| Total For Services | $67.50 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $67.50 |

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Latchney, John D | 0.10 | 225.00 | $22.50 |
| Calderone, Kenneth A | 0.20 | 225.00 | $45.00 |
| | 0.30 | | $67.50 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

January 15, 2025
Invoice # 675387
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $202.50 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $202.50 |

Payable Upon Receipt
Taxpayer Identification Number: 34-1904421

Cleveland Fee Motion 000293

| 2715<br>KAC | City of Cleveland | | Page 1<br>Invoice #  675387 |
|---|---|---|

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, ? Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|---|---|---|---|
| 12/9/2024 | KAC | Telephone conference with court re no contact from new attorney representing Sailor. | 0.20 |
| 12/17/2024 | JDL | Retrieve and review Motion for extension of all existing deadlines for 90 days filed by Plaintiff Ru-el Sailor. | 0.10 |
| 12/18/2024 | KAC | Work on brief in opposition of plaintiff motion for extension of time. | 0.30 |
| 12/20/2024 | JDL | Retrieve and review Court's Memorandum Order and Opinion giving Sailor until January 7, 2025 to file a Response and correspondence to the Law Department re same. | 0.20 |
| 12/23/2024 | KAC | Analyze court order providing Sailor until 01-07-25 to respond to City of Cleveland's motion to dismiss. | 0.10 |

| Total for Services | $202.50 |
|---|---|

### INVOICE SUMMARY

| Total For Services | $202.50 |
|---|---|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $202.50 |

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Latchney, John D | 0.30 | 225.00 | $67.50 |
| Calderone, Kenneth A | 0.60 | 225.00 | $135.00 |
| | 0.90 | | $202.50 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300     Fax 330.670.0977
www.hcplaw.net

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

February 11, 2025
Invoice # 676241
2715-0003

## * BILL SUMMARY *

Re:   Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, Melvin Smith, Shair Hasan, Rick Farinacci, and James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---:|
| Total For Services | $399.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $399.00 |

| 2715 | City of Cleveland | Page 1 |
|------|-------------------|--------|
| KAC | | Invoice #    676241 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, Melvin Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOURS |
|------|------|----------|-------|
| 1/8/2025 | KAC | Analyze Sailor's brief opposing sanctions and dismissal. | 0.40 |
| 1/13/2025 | ACH | Review/analyze ███████ and forward to The City ██████████. | 0.30 |
| 1/13/2025 | JDL | Receipt and review follow up correspondence from ALD Dylan Ford ██████████. | 0.10 |
| 1/14/2025 | KAC | Further work on Sailor reply brief in support of motion to dismiss. | 0.80 |
| 1/14/2025 | JDL | Receipt and review correspondence from Chief ALD Trial Elena Boop regarding ████████. | 0.10 |
| 1/14/2025 | JDL | Retrieve and review City of Cleveland's Reply in support of Motion to dismiss with Prejudice as a Sanction and Ex. T - July 26, 2024 Plain Dealer Article. | 0.20 |

Total for Services                                                                    $399.00

| 2715<br>KAC | City of Cleveland | | Page 2 | |
| --- | --- | --- | --- | --- |
| | | | Invoice # | 676241 |

## INVOICE SUMMARY

| | |
| --- | --- |
| Total For Services | $399.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $399.00 |

## SUMMARY

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hose, Ann C | 0.30 | 130.00 | $39.00 |
| Latchney, John D | 0.40 | 225.00 | $90.00 |
| Calderone, Kenneth A | 1.20 | 225.00 | $270.00 |
| | 1.90 | | $399.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

May 15, 2025
Elena Boop                                          Invoice # 678476
EBoop@clevelandohio.gov                                  2715-0003
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## \* BILL SUMMARY \*

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
       Harry Matlock, Andrew Destnik, Melvin Smith, Shair Hasan, Rick Farinacci, and
       James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---:|
| Total For Services | $45.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $45.00 |

| 2715 KAC | City of Cleveland | | Page 1 Invoice # | 678476 |

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler, Harry Matlock, Andrew Destnik, Melvin Smith, Shair Hasan, Rick Farinacci, and James Purcell

| DATE | ATTY | SERVICES | HOUR |
|------|------|----------|------|
| 4/21/2025 | JDL | Receipt and review correspondence from Attorney David M. Lenz, representative of the Estate of James Purcell, ▮▮▮▮▮ | 0.10 |
| 4/21/2025 | JDL | Correspondence to Attorney Lenz advising ▮▮▮▮▮ | 0.10 |

| Total for Services | | | $45.00 |

### INVOICE SUMMARY

| Total For Services | $45.00 |
|--------------------|--------|
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $45.00 |

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Latchney, John D | 0.20 | 225.00 | $45.00 |
| | 0.20 | | $45.00 |

# HANNA, CAMPBELL & POWELL, LLP

3737 Embassy Parkway
Suite 100
Akron, OH 44333
Office 330.670.7300    Fax 330.670.0977
www.hcplaw.net

October 20, 2025
Invoice # 682367
2715-0003

Elena Boop
EBoop@clevelandohio.gov
Chief Trial Counsel
City of Cleveland Department of Law
601 Lakeside Avenue, Room 106
Cleveland, OH  44114

## * BILL SUMMARY *

Re:    Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
Harry Matlock, Andrew Destnik, Melvin Smith, Shair Hasan, Rick Farinacci, and
James Purcell

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---|
| Total For Services | $135.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL AMOUNT DUE THIS INVOICE** | $135.00 |

2715    City of Cleveland                                                              Page 1
KAC                                                                                    Invoice #      682367

## FOR PROFESSIONAL SERVICES RENDERED

Re:  Ru-el Sailor v City of Cleveland, Eugene Jones, Henry Veverka, James Metzler,
     Harry Matlock, Andrew Destnik, Melvin Smith, Shair Hasan, Rick Farinacci, and
     James Purcell

| DATE | ATTY | SERVICES | HOUR |
|------|------|----------|------|
| 9/17/2025 | KAC | Telephone conference with Court re pending Motion to Dismiss. | 0.20 |
| 9/17/2025 | KAC | Telephone conference with Henry Veverkah re ███████ ██████████. | 0.20 |
| 9/17/2025 | KAC | Prepare status report to all officers re ██████████. | 0.20 |

Total for Services                                                                    $135.00

### INVOICE SUMMARY

| | |
|---|---|
| Total For Services | $135.00 |
| Total For Advances and Firm Charges | $0.00 |
| **TOTAL THIS MATTER** | $135.00 |

### SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| Calderone, Kenneth A | 0.60 | 225.00 | $135.00 |
| | 0.60 | | $135.00 |