**Client:  2715-City of Cleveland**
**Matter:  003-Sailor v Cleveland, City of**

| Code | Date | Bill Number | Employee ID | Employee Name | Hours On Bill | Amount On Bill | Rate On Bill |
|------|------|-------------|-------------|---------------|---------------|----------------|--------------|
| 0003 | 5/7/2020 | 634883 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 4/8/2020 | 634184 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/8/2020 | 634184 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/8/2020 | 634184 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/10/2020 | 634184 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 4/10/2020 | 634184 | KAC | Calderone, Kenneth A | 1.8 | $405.00 | 225 |
| 0003 | 4/10/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.4 | $46.00 | 115 |
| 0003 | 4/10/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.6 | $69.00 | 115 |
| 0003 | 4/11/2020 | 634184 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/11/2020 | 634184 | KAC | Calderone, Kenneth A | 1.4 | $315.00 | 225 |
| 0003 | 4/13/2020 | 634184 | CJH | Hayworth, Cynthia J | 0.3 | $34.50 | 115 |
| 0003 | 4/13/2020 | 634184 | CJH | Hayworth, Cynthia J | 0.4 | $46.00 | 115 |
| 0003 | 4/13/2020 | 634184 | CJH | Hayworth, Cynthia J | 0.4 | $46.00 | 115 |
| 0003 | 4/13/2020 | 634184 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.4 | $46.00 | 115 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.6 | $69.00 | 115 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.7 | $80.50 | 115 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.8 | $92.00 | 115 |
| 0003 | 4/13/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.9 | $103.50 | 115 |
| 0003 | 4/14/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 4/14/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 4/16/2020 | 634184 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 4/16/2020 | 634184 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 4/18/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 4/20/2020 | 634184 | CJH | Hayworth, Cynthia J | 1.9 | $218.50 | 115 |
| 0003 | 4/21/2020 | 634184 | KLL | Lansden, Katie L | 0.1 | $11.50 | 115 |
| 0003 | 4/22/2020 | 634184 | CJH | Hayworth, Cynthia J | 0.6 | $69.00 | 115 |
| 0003 | 4/23/2020 | 634184 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 4/24/2020 | 634184 | CJH | Hayworth, Cynthia J | 0.7 | $80.50 | 115 |
| 0003 | 4/27/2020 | 634184 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 4/27/2020 | 634184 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 4/27/2020 | 634184 | ZCEN | Nagy, Catherine E | 1.1 | $126.50 | 115 |
| 0003 | 4/27/2020 | 634184 | ZCEN | Nagy, Catherine E | 1.2 | $138.00 | 115 |
| 0003 | 4/28/2020 | 634184 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/4/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/4/2020 | 634883 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/4/2020 | 634883 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/4/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/4/2020 | 634883 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |

| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
|---|---|---|---|---|---|---|---|
| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.7 | $80.50 | 115 |
| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.1 | $126.50 | 115 |
| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.5 | $172.50 | 115 |
| 0003 | 5/4/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.7 | $195.50 | 115 |
| 0003 | 5/5/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 5/5/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/6/2020 | 634883 | CJH | Hayworth, Cynthia J | 0.2 | $23.00 | 115 |
| 0003 | 5/6/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 5/6/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.7 | $80.50 | 115 |
| 0003 | 5/6/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.0 | $115.00 | 115 |
| 0003 | 5/6/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.2 | $138.00 | 115 |
| 0003 | 5/7/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/7/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/7/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/7/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.5 | $172.50 | 115 |
| 0003 | 5/7/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.5 | $172.50 | 115 |
| 0003 | 5/8/2020 | 634883 | ZCEN | Nagy, Catherine E | 1.2 | $138.00 | 115 |
| 0003 | 5/8/2020 | 634883 | ZCEN | Nagy, Catherine E | 3.7 | $425.50 | 115 |
| 0003 | 5/12/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/12/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 5/13/2020 | 634883 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 5/14/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/14/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/14/2020 | 634883 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/14/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/15/2020 | 634883 | ACH | Hose, Ann C | 0.4 | $46.00 | 115 |
| 0003 | 5/15/2020 | 634883 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 5/15/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/16/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/16/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/16/2020 | 634883 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 5/16/2020 | 634883 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 5/18/2020 | 634883 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/19/2020 | 634883 | ACH | Hose, Ann C | 0.6 | $69.00 | 115 |
| 0003 | 5/19/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/19/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0003 | 5/19/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/19/2020 | 634883 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 5/19/2020 | 634883 | KAC | Calderone, Kenneth A | 3.9 | $877.50 | 225 |
| 0003 | 5/20/2020 | 634883 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 5/20/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/20/2020 | 634883 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 5/20/2020 | 634883 | KAC | Calderone, Kenneth A | 2.5 | $562.50 | 225 |
| 0003 | 5/21/2020 | 634883 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/22/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 5/22/2020 | 634883 | ZCEN | Nagy, Catherine E | 0.9 | $103.50 | 115 |
| 0003 | 5/27/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/28/2020 | 634883 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 5/28/2020 | 634883 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/28/2020 | 634883 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/28/2020 | 634883 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/1/2020 | 635662 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/12/2020 | 635662 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 6/12/2020 | 635662 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 6/12/2020 | 635662 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 6/12/2020 | 635662 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 6/15/2020 | 635662 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/15/2020 | 635662 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 6/15/2020 | 635662 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/15/2020 | 635662 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 6/16/2020 | 635662 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/24/2020 | 635662 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 6/24/2020 | 635662 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 6/24/2020 | 635662 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 6/24/2020 | 635662 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 7/11/2020 | 636324 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 7/15/2020 | 636324 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 7/25/2020 | 636324 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 7/25/2020 | 636324 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/5/2020 | 637090 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 8/5/2020 | 637090 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 8/17/2020 | 637090 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |

| 0003 | 8/17/2020 | 637090 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
|---|---|---|---|---|---|---|---|
| 0003 | 8/18/2020 | 637090 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 8/18/2020 | 637090 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 8/19/2020 | 637090 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 8/25/2020 | 637090 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 8/28/2020 | 637090 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 8/28/2020 | 637090 | ACH | Hose, Ann C | 0.8 | $92.00 | 115 |
| 0003 | 8/28/2020 | 637090 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/28/2020 | 637090 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 8/28/2020 | 637090 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 8/28/2020 | 637090 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 8/29/2020 | 637090 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 8/31/2020 | 637090 | ACH | Hose, Ann C | 1.1 | $126.50 | 115 |
| 0003 | 8/31/2020 | 637090 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/1/2020 | 637792 | ACH | Hose, Ann C | 3.3 | $379.50 | 115 |
| 0003 | 9/2/2020 | 637792 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 9/2/2020 | 637792 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 9/2/2020 | 637792 | KAC | Calderone, Kenneth A | 2.7 | $607.50 | 225 |
| 0003 | 9/3/2020 | 637792 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 9/4/2020 | 637792 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 9/8/2020 | 637792 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 9/9/2020 | 637792 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 9/16/2020 | 637792 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
| 0003 | 9/16/2020 | 637792 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 9/16/2020 | 637792 | ZCEN | Nagy, Catherine E | 2.3 | $264.50 | 115 |
| 0003 | 9/23/2020 | 637792 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/5/2020 | 638627 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/5/2020 | 638627 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/6/2020 | 638627 | ACH | Hose, Ann C | 2.5 | $287.50 | 115 |
| 0003 | 10/6/2020 | 638627 | ZFM | Mazgaj Jr., Frank G | 2.5 | $287.50 | 115 |
| 0003 | 10/9/2020 | 638627 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 10/13/2020 | 638627 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 10/19/2020 | 638627 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 10/19/2020 | 638627 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 10/19/2020 | 638627 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/21/2020 | 638627 | ACH | Hose, Ann C | 5.5 | $632.50 | 115 |
| 0003 | 10/21/2020 | 638627 | KAC | Calderone, Kenneth A | 5.5 | $1,237.50 | 225 |
| 0003 | 11/4/2020 | 639296 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/9/2020 | 639296 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/9/2020 | 639296 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/10/2020 | 639296 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 11/10/2020 | 639296 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/10/2020 | 639296 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 11/10/2020 | 639296 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 11/12/2020 | 639296 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |

| 0003 | 11/12/2020 | 639296 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
|---|---|---|---|---|---|---|---|
| 0003 | 11/12/2020 | 639296 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 11/12/2020 | 639296 | ZCEN | Nagy, Catherine E | 0.7 | $80.50 | 115 |
| 0003 | 11/13/2020 | 639296 | ACH | Hose, Ann C | 0.1 | $11.50 | 115 |
| 0003 | 11/13/2020 | 639296 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 11/17/2020 | 639296 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 11/17/2020 | 639296 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 11/17/2020 | 639296 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 11/17/2020 | 639296 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 11/18/2020 | 639296 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 11/18/2020 | 639296 | ACH | Hose, Ann C | 3.9 | $448.50 | 115 |
| 0003 | 11/18/2020 | 639296 | KAC | Calderone, Kenneth A | 3.2 | $720.00 | 225 |
| 0003 | 11/18/2020 | 639296 | MO | Ockerman, Michael | 1.5 | $337.50 | 225 |
| 0003 | 11/20/2020 | 639296 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 11/23/2020 | 639296 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 11/23/2020 | 639296 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 12/1/2020 | 640072 | ZCEN | Nagy, Catherine E | 1.2 | $138.00 | 115 |
| 0003 | 12/13/2020 | 640072 | MO | Ockerman, Michael | 4.1 | $922.50 | 225 |
| 0003 | 12/15/2020 | 640072 | MO | Ockerman, Michael | 1.5 | $337.50 | 225 |
| 0003 | 12/18/2020 | 640072 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 12/19/2020 | 640072 | MO | Ockerman, Michael | 4.1 | $922.50 | 225 |
| 0003 | 1/14/2021 | 640712 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 1/14/2021 | 640712 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 1/14/2021 | 640712 | MO | Ockerman, Michael | 1.3 | $292.50 | 225 |
| 0003 | 1/15/2021 | 640712 | ACH | Hose, Ann C | 6.3 | $724.50 | 115 |
| 0003 | 1/15/2021 | 640712 | KAC | Calderone, Kenneth A | 6.3 | $1,417.50 | 225 |
| 0003 | 1/20/2021 | 640712 | ACH | Hose, Ann C | 0.8 | $92.00 | 115 |
| 0003 | 1/21/2021 | 640712 | ACH | Hose, Ann C | 0.6 | $69.00 | 115 |
| 0003 | 1/22/2021 | 640712 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 1/22/2021 | 640712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/15/2021 | 641516 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/15/2021 | 641516 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 2/15/2021 | 641516 | KAC | Calderone, Kenneth A | 5.1 | $1,147.50 | 225 |
| 0003 | 2/16/2021 | 641516 | ACH | Hose, Ann C | 5.2 | $598.00 | 115 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 1.5 | $337.50 | 225 |
| 0003 | 2/16/2021 | 641516 | KAC | Calderone, Kenneth A | 1.5 | $337.50 | 225 |
| 0003 | 2/16/2021 | 641516 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |
| 0003 | 2/17/2021 | 641516 | ACH | Hose, Ann C | 2.7 | $310.50 | 115 |
| 0003 | 2/17/2021 | 641516 | CJH | Hayworth, Cynthia J | 0.3 | $34.50 | 115 |
| 0003 | 2/17/2021 | 641516 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |

| 0003 | 2/17/2021 | 641516 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 2/17/2021 | 641516 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 2/17/2021 | 641516 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 2/17/2021 | 641516 | KLL | Lansden, Katie L | 1.0 | $115.00 | 115 |
| 0003 | 2/17/2021 | 641516 | KLL | Lansden, Katie L | 1.3 | $149.50 | 115 |
| 0003 | 2/17/2021 | 641516 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
| 0003 | 2/17/2021 | 641516 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 2/18/2021 | 641516 | ACH | Hose, Ann C | 2.4 | $276.00 | 115 |
| 0003 | 2/18/2021 | 641516 | ACH | Hose, Ann C | 2.6 | $299.00 | 115 |
| 0003 | 2/18/2021 | 641516 | ACH | Hose, Ann C | 3.4 | $391.00 | 115 |
| 0003 | 2/18/2021 | 641516 | ACH | Hose, Ann C | 5.1 | $586.50 | 115 |
| 0003 | 2/18/2021 | 641516 | CJH | Hayworth, Cynthia J | 2.0 | $230.00 | 115 |
| 0003 | 2/18/2021 | 641516 | KLL | Lansden, Katie L | 0.2 | $23.00 | 115 |
| 0003 | 2/18/2021 | 641516 | KLL | Lansden, Katie L | 0.4 | $46.00 | 115 |
| 0003 | 2/18/2021 | 641516 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |
| 0003 | 2/18/2021 | 641516 | KLL | Lansden, Katie L | 3.4 | $391.00 | 115 |
| 0003 | 2/19/2021 | 641516 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 2/19/2021 | 641516 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/19/2021 | 641516 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/19/2021 | 641516 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/19/2021 | 641516 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 2/19/2021 | 641516 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 2/19/2021 | 641516 | KLL | Lansden, Katie L | 0.2 | $23.00 | 115 |
| 0003 | 2/19/2021 | 641516 | KLL | Lansden, Katie L | 0.2 | $23.00 | 115 |
| 0003 | 2/19/2021 | 641516 | KLL | Lansden, Katie L | 0.6 | $69.00 | 115 |
| 0003 | 2/19/2021 | 641516 | KLL | Lansden, Katie L | 0.9 | $103.50 | 115 |
| 0003 | 2/19/2021 | 641516 | KLL | Lansden, Katie L | 1.0 | $115.00 | 115 |
| 0003 | 2/19/2021 | 641516 | KLL | Lansden, Katie L | 4.5 | $517.50 | 115 |
| 0003 | 2/22/2021 | 641516 | ACH | Hose, Ann C | 1.9 | $218.50 | 115 |
| 0003 | 2/22/2021 | 641516 | CJH | Hayworth, Cynthia J | 3.4 | $391.00 | 115 |
| 0003 | 2/22/2021 | 641516 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/22/2021 | 641516 | KLL | Lansden, Katie L | 4.5 | $517.50 | 115 |
| 0003 | 2/24/2021 | 641516 | ACH | Hose, Ann C | 4.2 | $483.00 | 115 |
| 0003 | 2/24/2021 | 641516 | CJH | Hayworth, Cynthia J | 1.7 | $195.50 | 115 |
| 0003 | 2/24/2021 | 641516 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 2/24/2021 | 641516 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/24/2021 | 641516 | KLL | Lansden, Katie L | 3.4 | $391.00 | 115 |
| 0003 | 2/25/2021 | 641516 | CJH | Hayworth, Cynthia J | 1.9 | $218.50 | 115 |
| 0003 | 2/26/2021 | 641516 | ACH | Hose, Ann C | 0.5 | $57.50 | 115 |
| 0003 | 2/26/2021 | 641516 | CJH | Hayworth, Cynthia J | 2.4 | $276.00 | 115 |
| 0003 | 2/26/2021 | 641516 | KLL | Lansden, Katie L | 2.3 | $264.50 | 115 |
| 0003 | 2/26/2021 | 641516 | KLL | Lansden, Katie L | 3.1 | $356.50 | 115 |
| 0003 | 2/27/2021 | 641516 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/1/2021 | 642279 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 3/1/2021 | 642279 | KLL | Lansden, Katie L | 5.8 | $667.00 | 115 |

| 0003 | 3/1/2021 | 642279 | ZFM | Mazgaj Jr., Frank G | 1.8 | $207.00 | 115 |
|---|---|---|---|---|---|---|---|
| 0003 | 3/2/2021 | 642279 | CJH | Hayworth, Cynthia J | 1.9 | $218.50 | 115 |
| 0003 | 3/2/2021 | 642279 | KLL | Lansden, Katie L | 6.7 | $770.50 | 115 |
| 0003 | 3/3/2021 | 642279 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/3/2021 | 642279 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/3/2021 | 642279 | KLL | Lansden, Katie L | 2.0 | $230.00 | 115 |
| 0003 | 3/3/2021 | 642279 | KLL | Lansden, Katie L | 4.2 | $483.00 | 115 |
| 0003 | 3/3/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 3/3/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 3/3/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.5 | $57.50 | 115 |
| 0003 | 3/3/2021 | 642279 | ZFM | Mazgaj Jr., Frank G | 0.1 | $11.50 | 115 |
| 0003 | 3/3/2021 | 642279 | ZFM | Mazgaj Jr., Frank G | 0.4 | $46.00 | 115 |
| 0003 | 3/4/2021 | 642279 | KLL | Lansden, Katie L | 4.6 | $529.00 | 115 |
| 0003 | 3/4/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.7 | $80.50 | 115 |
| 0003 | 3/5/2021 | 642279 | CJH | Hayworth, Cynthia J | 2.2 | $253.00 | 115 |
| 0003 | 3/5/2021 | 642279 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/5/2021 | 642279 | KLL | Lansden, Katie L | 3.6 | $414.00 | 115 |
| 0003 | 3/5/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
| 0003 | 3/5/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 3/7/2021 | 642279 | CJH | Hayworth, Cynthia J | 1.2 | $138.00 | 115 |
| 0003 | 3/8/2021 | 642279 | CJH | Hayworth, Cynthia J | 1.3 | $149.50 | 115 |
| 0003 | 3/8/2021 | 642279 | KLL | Lansden, Katie L | 3.3 | $379.50 | 115 |
| 0003 | 3/8/2021 | 642279 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
| 0003 | 3/9/2021 | 642279 | CJH | Hayworth, Cynthia J | 1.4 | $161.00 | 115 |
| 0003 | 3/9/2021 | 642279 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/9/2021 | 642279 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/11/2021 | 642279 | CJH | Hayworth, Cynthia J | 2.7 | $310.50 | 115 |
| 0003 | 3/11/2021 | 642279 | KLL | Lansden, Katie L | 0.9 | $103.50 | 115 |
| 0003 | 3/11/2021 | 642279 | ZFM | Mazgaj Jr., Frank G | 4.3 | $494.50 | 115 |
| 0003 | 3/12/2021 | 642279 | ACH | Hose, Ann C | 1.9 | $218.50 | 115 |
| 0003 | 3/12/2021 | 642279 | CJH | Hayworth, Cynthia J | 1.6 | $184.00 | 115 |
| 0003 | 3/12/2021 | 642279 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 3/12/2021 | 642279 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 3/14/2021 | 642279 | CJH | Hayworth, Cynthia J | 0.7 | $80.50 | 115 |
| 0003 | 3/15/2021 | 642279 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 3/15/2021 | 642279 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/17/2021 | 642279 | MO | Ockerman, Michael | 2.5 | $562.50 | 225 |
| 0003 | 3/18/2021 | 642279 | ACH | Hose, Ann C | 0.7 | $80.50 | 115 |
| 0003 | 3/18/2021 | 642279 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 3/22/2021 | 642279 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 3/22/2021 | 642279 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 3/29/2021 | 642279 | CJH | Hayworth, Cynthia J | 0.7 | $80.50 | 115 |
| 0003 | 3/30/2021 | 642279 | CJH | Hayworth, Cynthia J | 0.5 | $57.50 | 115 |
| 0003 | 3/31/2021 | 642279 | ZFM | Mazgaj Jr., Frank G | 1.5 | $172.50 | 115 |
| 0003 | 4/1/2021 | 643080 | CJH | Hayworth, Cynthia J | 0.3 | $34.50 | 115 |

| 0003 | 4/2/2021 | 643080 | KLL | Lansden, Katie L | 2.8 | $322.00 | 115 |
|---|---|---|---|---|---|---|---|
| 0003 | 4/5/2021 | 643080 | KLL | Lansden, Katie L | 2.3 | $264.50 | 115 |
| 0003 | 4/7/2021 | 643080 | KLL | Lansden, Katie L | 5.2 | $598.00 | 115 |
| 0003 | 4/8/2021 | 643080 | KLL | Lansden, Katie L | 5.6 | $644.00 | 115 |
| 0003 | 4/9/2021 | 643080 | KLL | Lansden, Katie L | 5.5 | $632.50 | 115 |
| 0003 | 4/12/2021 | 643080 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 4/13/2021 | 643080 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/14/2021 | 643080 | KLL | Lansden, Katie L | 1.8 | $207.00 | 115 |
| 0003 | 4/15/2021 | 643080 | KLL | Lansden, Katie L | 1.1 | $126.50 | 115 |
| 0003 | 4/16/2021 | 643080 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/16/2021 | 643080 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 4/16/2021 | 643080 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 4/16/2021 | 643080 | KLL | Lansden, Katie L | 2.3 | $264.50 | 115 |
| 0003 | 4/17/2021 | 643080 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/17/2021 | 643080 | KAC | Calderone, Kenneth A | 1.6 | $360.00 | 225 |
| 0003 | 4/17/2021 | 643080 | KAC | Calderone, Kenneth A | 2.0 | $450.00 | 225 |
| 0003 | 4/19/2021 | 643080 | CJH | Hayworth, Cynthia J | 0.6 | $69.00 | 115 |
| 0003 | 4/19/2021 | 643080 | KAC | Calderone, Kenneth A | 2.0 | $450.00 | 225 |
| 0003 | 4/19/2021 | 643080 | KAC | Calderone, Kenneth A | 2.8 | $630.00 | 225 |
| 0003 | 4/19/2021 | 643080 | KLL | Lansden, Katie L | 1.4 | $161.00 | 115 |
| 0003 | 4/19/2021 | 643080 | KLL | Lansden, Katie L | 1.4 | $161.00 | 115 |
| 0003 | 4/19/2021 | 643080 | MO | Ockerman, Michael | 2.2 | $495.00 | 225 |
| 0003 | 4/19/2021 | 643080 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 4/19/2021 | 643080 | ZFM | Mazgaj Jr., Frank G | 4.8 | $552.00 | 115 |
| 0003 | 4/20/2021 | 643080 | ACH | Hose, Ann C | 0.4 | $46.00 | 115 |
| 0003 | 4/20/2021 | 643080 | CJH | Hayworth, Cynthia J | 0.4 | $46.00 | 115 |
| 0003 | 4/20/2021 | 643080 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 4/20/2021 | 643080 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 4/20/2021 | 643080 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/20/2021 | 643080 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 0.3 | $34.50 | 115 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 0.3 | $34.50 | 115 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 0.5 | $57.50 | 115 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 0.6 | $69.00 | 115 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 0.9 | $103.50 | 115 |
| 0003 | 4/20/2021 | 643080 | KLL | Lansden, Katie L | 1.1 | $126.50 | 115 |
| 0003 | 4/20/2021 | 643080 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 4/20/2021 | 643080 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 4/20/2021 | 643080 | ZFM | Mazgaj Jr., Frank G | 2.1 | $241.50 | 115 |
| 0003 | 4/21/2021 | 643080 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 4/21/2021 | 643080 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/21/2021 | 643080 | KLL | Lansden, Katie L | 0.3 | $34.50 | 115 |
| 0003 | 4/21/2021 | 643080 | KLL | Lansden, Katie L | 0.5 | $57.50 | 115 |
| 0003 | 4/21/2021 | 643080 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |

| 0003 | 4/21/2021 | 643080 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |
|---|---|---|---|---|---|---|---|
| 0003 | 4/21/2021 | 643080 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |
| 0003 | 4/21/2021 | 643080 | KLL | Lansden, Katie L | 0.8 | $92.00 | 115 |
| 0003 | 4/21/2021 | 643080 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 4/21/2021 | 643080 | MO | Ockerman, Michael | 2.1 | $472.50 | 225 |
| 0003 | 4/22/2021 | 643080 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 4/22/2021 | 643080 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 4/22/2021 | 643080 | KLL | Lansden, Katie L | 0.9 | $103.50 | 115 |
| 0003 | 4/22/2021 | 643080 | MO | Ockerman, Michael | 0.7 | $157.50 | 225 |
| 0003 | 4/23/2021 | 643080 | JRC | Chlysta, John R | 0.4 | $90.00 | 225 |
| 0003 | 4/23/2021 | 643080 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/23/2021 | 643080 | MO | Ockerman, Michael | 1.9 | $427.50 | 225 |
| 0003 | 4/25/2021 | 643080 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 4/26/2021 | 643080 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 4/26/2021 | 643080 | CJH | Hayworth, Cynthia J | 1.2 | $138.00 | 115 |
| 0003 | 4/26/2021 | 643080 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/26/2021 | 643080 | KLL | Lansden, Katie L | 0.7 | $80.50 | 115 |
| 0003 | 4/26/2021 | 643080 | KLL | Lansden, Katie L | 0.8 | $92.00 | 115 |
| 0003 | 4/26/2021 | 643080 | KLL | Lansden, Katie L | 1.7 | $195.50 | 115 |
| 0003 | 4/26/2021 | 643080 | MO | Ockerman, Michael | 1.6 | $360.00 | 225 |
| 0003 | 4/27/2021 | 643080 | CJH | Hayworth, Cynthia J | 1.1 | $126.50 | 115 |
| 0003 | 4/27/2021 | 643080 | KLL | Lansden, Katie L | 0.2 | $23.00 | 115 |
| 0003 | 4/27/2021 | 643080 | KLL | Lansden, Katie L | 0.8 | $92.00 | 115 |
| 0003 | 4/27/2021 | 643080 | KLL | Lansden, Katie L | 3.5 | $402.50 | 115 |
| 0003 | 4/27/2021 | 643080 | MO | Ockerman, Michael | 1.0 | $225.00 | 225 |
| 0003 | 4/28/2021 | 643080 | CJH | Hayworth, Cynthia J | 1.0 | $115.00 | 115 |
| 0003 | 4/28/2021 | 643080 | KLL | Lansden, Katie L | 0.2 | $23.00 | 115 |
| 0003 | 4/28/2021 | 643080 | KLL | Lansden, Katie L | 0.6 | $69.00 | 115 |
| 0003 | 4/28/2021 | 643080 | KLL | Lansden, Katie L | 3.2 | $368.00 | 115 |
| 0003 | 4/28/2021 | 643080 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
| 0003 | 4/29/2021 | 643080 | KLL | Lansden, Katie L | 0.3 | $34.50 | 115 |
| 0003 | 4/29/2021 | 643080 | KLL | Lansden, Katie L | 0.4 | $46.00 | 115 |
| 0003 | 4/29/2021 | 643080 | KLL | Lansden, Katie L | 1.1 | $126.50 | 115 |
| 0003 | 4/29/2021 | 643080 | KLL | Lansden, Katie L | 1.4 | $161.00 | 115 |
| 0003 | 4/29/2021 | 643080 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 4/29/2021 | 643080 | MO | Ockerman, Michael | 0.8 | $225.00 | 225 |
| 0003 | 4/30/2021 | 643080 | MO | Ockerman, Michael | 2.9 | $652.50 | 225 |
| 0003 | 5/3/2021 | 643896 | MO | Ockerman, Michael | 1.3 | $292.50 | 225 |
| 0003 | 5/3/2021 | 643896 | MO | Ockerman, Michael | 1.8 | $405.00 | 225 |
| 0003 | 5/4/2021 | 643896 | CJH | Hayworth, Cynthia J | 0.7 | $80.50 | 115 |
| 0003 | 5/4/2021 | 643896 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 5/4/2021 | 643896 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 5/4/2021 | 643896 | MO | Ockerman, Michael | 1.6 | $360.00 | 225 |
| 0003 | 5/4/2021 | 643896 | MO | Ockerman, Michael | 3.2 | $720.00 | 225 |
| 0003 | 5/4/2021 | 643896 | MO | Ockerman, Michael | 3.6 | $810.00 | 225 |

| 0003 | 5/4/2021 | 643896 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
|------|----------|--------|------|-------------------|-----|--------|-----|
| 0003 | 5/5/2021 | 643896 | MO | Ockerman, Michael | 0.9 | $202.50 | 225 |
| 0003 | 5/5/2021 | 643896 | MO | Ockerman, Michael | 1.2 | $270.00 | 225 |
| 0003 | 5/5/2021 | 643896 | MO | Ockerman, Michael | 2.4 | $540.00 | 225 |
| 0003 | 5/6/2021 | 643896 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 5/19/2021 | 643896 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 5/19/2021 | 643896 | MO | Ockerman, Michael | 0.7 | $157.50 | 225 |
| 0003 | 5/20/2021 | 643896 | MO | Ockerman, Michael | 1.2 | $270.00 | 225 |
| 0003 | 5/20/2021 | 643896 | MO | Ockerman, Michael | 1.8 | $405.00 | 225 |
| 0003 | 5/21/2021 | 643896 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 5/24/2021 | 643896 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 5/24/2021 | 643896 | MO | Ockerman, Michael | 1.5 | $337.50 | 225 |
| 0003 | 5/26/2021 | 643896 | MO | Ockerman, Michael | 3.8 | $855.00 | 225 |
| 0003 | 5/27/2021 | 643896 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 5/27/2021 | 643896 | MO | Ockerman, Michael | 0.7 | $157.50 | 225 |
| 0003 | 5/27/2021 | 643896 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 5/27/2021 | 643896 | MO | Ockerman, Michael | 2.1 | $472.50 | 225 |
| 0003 | 5/27/2021 | 643896 | ZCEN | Nagy, Catherine E | 0.8 | $92.00 | 115 |
| 0003 | 5/28/2021 | 643896 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 6/2/2021 | 644698 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 6/2/2021 | 644698 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/2/2021 | 644698 | KLL | Lansden, Katie L | 0.2 | $23.00 | 115 |
| 0003 | 6/2/2021 | 644698 | KLL | Lansden, Katie L | 0.4 | $46.00 | 115 |
| 0003 | 6/2/2021 | 644698 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 6/2/2021 | 644698 | MO | Ockerman, Michael | 2.8 | $630.00 | 225 |
| 0003 | 6/3/2021 | 644698 | KLL | Lansden, Katie L | 0.4 | $46.00 | 115 |
| 0003 | 6/3/2021 | 644698 | KLL | Lansden, Katie L | 0.6 | $69.00 | 115 |
| 0003 | 6/3/2021 | 644698 | KLL | Lansden, Katie L | 1.4 | $161.00 | 115 |
| 0003 | 6/3/2021 | 644698 | KLL | Lansden, Katie L | 1.5 | $172.50 | 115 |
| 0003 | 6/4/2021 | 644698 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 6/4/2021 | 644698 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 6/4/2021 | 644698 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/4/2021 | 644698 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/4/2021 | 644698 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/4/2021 | 644698 | KLL | Lansden, Katie L | 0.9 | $103.50 | 115 |
| 0003 | 6/4/2021 | 644698 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 6/8/2021 | 644698 | KLL | Lansden, Katie L | 0.8 | $92.00 | 115 |
| 0003 | 6/8/2021 | 644698 | KLL | Lansden, Katie L | 1.8 | $207.00 | 115 |
| 0003 | 6/9/2021 | 644698 | KLL | Lansden, Katie L | 0.9 | $103.50 | 115 |
| 0003 | 6/9/2021 | 644698 | KLL | Lansden, Katie L | 1.9 | $218.50 | 115 |
| 0003 | 6/14/2021 | 644698 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 6/14/2021 | 644698 | ACH | Hose, Ann C | 1.1 | $126.50 | 115 |
| 0003 | 6/14/2021 | 644698 | ACH | Hose, Ann C | 1.7 | $195.50 | 115 |
| 0003 | 6/14/2021 | 644698 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/14/2021 | 644698 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |

| 0003 | 6/14/2021 | 644698 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 6/14/2021 | 644698 | KLL | Lansden, Katie L | 0.4 | $46.00 | 115 |
| 0003 | 6/14/2021 | 644698 | ZFM | Mazgaj Jr., Frank G | 2.1 | $241.50 | 115 |
| 0003 | 6/16/2021 | 644698 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 6/16/2021 | 644698 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 6/17/2021 | 644698 | ACH | Hose, Ann C | 2.1 | $241.50 | 115 |
| 0003 | 6/18/2021 | 644698 | ACH | Hose, Ann C | 5.8 | $667.00 | 115 |
| 0003 | 6/23/2021 | 644698 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/23/2021 | 644698 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 6/23/2021 | 644698 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 6/23/2021 | 644698 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 6/23/2021 | 644698 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
| 0003 | 6/24/2021 | 644698 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 6/24/2021 | 644698 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 6/24/2021 | 644698 | MO | Ockerman, Michael | 2.1 | $472.50 | 225 |
| 0003 | 6/24/2021 | 644698 | ZFM | Mazgaj Jr., Frank G | 2.3 | $264.50 | 115 |
| 0003 | 6/25/2021 | 644698 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 6/25/2021 | 644698 | MO | Ockerman, Michael | 2.3 | $517.50 | 225 |
| 0003 | 6/25/2021 | 644698 | ZCEN | Nagy, Catherine E | 0.3 | $34.50 | 115 |
| 0003 | 6/28/2021 | 644698 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/28/2021 | 644698 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 6/28/2021 | 644698 | MO | Ockerman, Michael | 3.1 | $697.50 | 225 |
| 0003 | 6/29/2021 | 644698 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 6/29/2021 | 644698 | ACH | Hose, Ann C | 1.5 | $172.50 | 115 |
| 0003 | 6/29/2021 | 644698 | ACH | Hose, Ann C | 1.5 | $172.50 | 115 |
| 0003 | 6/29/2021 | 644698 | KAC | Calderone, Kenneth A | 1.8 | $405.00 | 225 |
| 0003 | 6/29/2021 | 644698 | KAC | Calderone, Kenneth A | 1.9 | $427.50 | 225 |
| 0003 | 6/29/2021 | 644698 | MO | Ockerman, Michael | 2.6 | $585.00 | 225 |
| 0003 | 6/30/2021 | 644698 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 6/30/2021 | 644698 | MO | Ockerman, Michael | 0.9 | $202.50 | 225 |
| 0003 | 7/1/2021 | 645523 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 7/3/2021 | 645523 | JRC | Chlysta, John R | 0.2 | $45.00 | 225 |
| 0003 | 7/6/2021 | 645523 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 7/7/2021 | 645523 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 7/7/2021 | 645523 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/7/2021 | 645523 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/7/2021 | 645523 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 7/9/2021 | 645523 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 7/9/2021 | 645523 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 8/2/2021 | 646339 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 8/3/2021 | 646339 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 8/3/2021 | 646339 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/6/2021 | 646339 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 8/7/2021 | 646339 | KAC | Calderone, Kenneth A | 1.6 | $360.00 | 225 |
| 0003 | 8/7/2021 | 646339 | KAC | Calderone, Kenneth A | 1.6 | $360.00 | 225 |

| 0003 | 8/7/2021 | 646339 | ZCEN | Nagy, Catherine E | 0.1 | $11.50 | 115 |
|------|----------|--------|------|-------------------|-----|--------|-----|
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 0.4 | $46.00 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 0.4 | $46.00 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 0.6 | $69.00 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 0.7 | $80.50 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 0.8 | $92.00 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 1.2 | $138.00 | 115 |
| 0003 | 8/9/2021 | 646339 | ACH | Hose, Ann C | 1.8 | $207.00 | 115 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 1.8 | $405.00 | 225 |
| 0003 | 8/9/2021 | 646339 | KAC | Calderone, Kenneth A | 2.5 | $562.50 | 225 |
| 0003 | 8/9/2021 | 646339 | MO | Ockerman, Michael | 1.8 | $405.00 | 225 |
| 0003 | 8/10/2021 | 646339 | ACH | Hose, Ann C | 0.5 | $57.50 | 115 |
| 0003 | 8/10/2021 | 646339 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 8/10/2021 | 646339 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 8/10/2021 | 646339 | KAC | Calderone, Kenneth A | 6.8 | $1,530.00 | 225 |
| 0003 | 8/11/2021 | 646339 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 8/11/2021 | 646339 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 8/11/2021 | 646339 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 8/11/2021 | 646339 | MO | Ockerman, Michael | 1.9 | $427.50 | 225 |
| 0003 | 8/12/2021 | 646339 | ACH | Hose, Ann C | 0.3 | $34.50 | 115 |
| 0003 | 8/12/2021 | 646339 | ACH | Hose, Ann C | 0.6 | $69.00 | 115 |
| 0003 | 8/12/2021 | 646339 | ACH | Hose, Ann C | 0.7 | $80.50 | 115 |
| 0003 | 8/12/2021 | 646339 | KAC | Calderone, Kenneth A | 1.4 | $315.00 | 225 |
| 0003 | 8/16/2021 | 646339 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/16/2021 | 646339 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/20/2021 | 646339 | ACH | Hose, Ann C | 1.8 | $207.00 | 115 |
| 0003 | 8/23/2021 | 646339 | ACH | Hose, Ann C | 5.7 | $655.50 | 115 |
| 0003 | 8/23/2021 | 646339 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 8/24/2021 | 646339 | MO | Ockerman, Michael | 2.8 | $630.00 | 225 |
| 0003 | 8/25/2021 | 646339 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 8/25/2021 | 646339 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 8/26/2021 | 646339 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 8/26/2021 | 646339 | MO | Ockerman, Michael | 2.8 | $630.00 | 225 |
| 0003 | 8/27/2021 | 646339 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 8/27/2021 | 646339 | ACH | Hose, Ann C | 0.2 | $23.00 | 115 |
| 0003 | 8/27/2021 | 646339 | KLL | Lansden, Katie L | 0.8 | $92.00 | 115 |
| 0003 | 8/27/2021 | 646339 | ZCEN | Nagy, Catherine E | 0.2 | $23.00 | 115 |
| 0003 | 8/30/2021 | 646339 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |

| 0003 | 8/31/2021 | 646339 | KLL | Lansden, Katie L | 1.6 | $208.00 | 130 |
|------|-----------|--------|------|------------------|-----|---------|-----|
| 0003 | 9/1/2021 | 647119 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 9/2/2021 | 647119 | KLL | Lansden, Katie L | 0.6 | $78.00 | 130 |
| 0003 | 9/2/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/2/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/2/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/2/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 9/2/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 9/3/2021 | 647119 | JDL | Latchney, John D | 0.9 | $202.50 | 225 |
| 0003 | 9/3/2021 | 647119 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 9/3/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/3/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/3/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 9/3/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.7 | $122.50 | 175 |
| 0003 | 9/5/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/5/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/5/2021 | 647119 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 9/7/2021 | 647119 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 9/7/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/7/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/7/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 9/8/2021 | 647119 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |
| 0003 | 9/8/2021 | 647119 | JDL | Latchney, John D | 1.2 | $270.00 | 225 |
| 0003 | 9/8/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/8/2021 | 647119 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 9/8/2021 | 647119 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 9/8/2021 | 647119 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 9/8/2021 | 647119 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 9/8/2021 | 647119 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 9/8/2021 | 647119 | KLL | Lansden, Katie L | 0.2 | $26.00 | 130 |
| 0003 | 9/8/2021 | 647119 | KLL | Lansden, Katie L | 0.8 | $104.00 | 130 |
| 0003 | 9/8/2021 | 647119 | KLL | Lansden, Katie L | 0.8 | $104.00 | 130 |
| 0003 | 9/8/2021 | 647119 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.4 | $70.00 | 175 |
| 0003 | 9/8/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.6 | $105.00 | 175 |
| 0003 | 9/9/2021 | 647119 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 9/9/2021 | 647119 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 1.4 | $315.00 | 225 |
| 0003 | 9/9/2021 | 647119 | KAC | Calderone, Kenneth A | 3.4 | $765.00 | 225 |
| 0003 | 9/9/2021 | 647119 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 9/9/2021 | 647119 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 9/9/2021 | 647119 | MO | Ockerman, Michael | 1.8 | $405.00 | 225 |
| 0003 | 9/9/2021 | 647119 | MO | Ockerman, Michael | 2.7 | $607.50 | 225 |
| 0003 | 9/9/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/10/2021 | 647119 | ACH | Hose, Ann C | 1.7 | $221.00 | 130 |
| 0003 | 9/10/2021 | 647119 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 9/10/2021 | 647119 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 9/10/2021 | 647119 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 9/10/2021 | 647119 | KAC | Calderone, Kenneth A | 4.2 | $945.00 | 225 |
| 0003 | 9/10/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/10/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/10/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/10/2021 | 647119 | ZCEN | Nagy, Catherine E | 1.0 | $175.00 | 175 |
| 0003 | 9/13/2021 | 647119 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 9/13/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/13/2021 | 647119 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 9/13/2021 | 647119 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 9/13/2021 | 647119 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 9/13/2021 | 647119 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 9/13/2021 | 647119 | KAC | Calderone, Kenneth A | 1.7 | $382.50 | 225 |
| 0003 | 9/13/2021 | 647119 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 9/13/2021 | 647119 | MO | Ockerman, Michael | 2.3 | $517.50 | 225 |
| 0003 | 9/13/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/13/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/13/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/13/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/13/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/14/2021 | 647119 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 9/14/2021 | 647119 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 9/14/2021 | 647119 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 9/14/2021 | 647119 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 9/14/2021 | 647119 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 9/14/2021 | 647119 | KAC | Calderone, Kenneth A | 4.5 | $1,012.50 | 225 |
| 0003 | 9/14/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/14/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/14/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 9/15/2021 | 647119 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 9/15/2021 | 647119 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 9/15/2021 | 647119 | ACH | Hose, Ann C | 4.6 | $598.00 | 130 |
| 0003 | 9/15/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |

| 0003 | 9/15/2021 | 647119 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
|------|-----------|--------|------|---------------------|-----|---------|-----|
| 0003 | 9/15/2021 | 647119 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 9/15/2021 | 647119 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 9/15/2021 | 647119 | KLL | Lansden, Katie L | 0.9 | $117.00 | 130 |
| 0003 | 9/15/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/15/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/15/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/15/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/15/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/15/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 9/16/2021 | 647119 | ACH | Hose, Ann C | 2.2 | $286.00 | 130 |
| 0003 | 9/16/2021 | 647119 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 9/17/2021 | 647119 | ACH | Hose, Ann C | 3.2 | $416.00 | 130 |
| 0003 | 9/20/2021 | 647119 | MO | Ockerman, Michael | 2.1 | $472.50 | 225 |
| 0003 | 9/21/2021 | 647119 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 9/21/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/22/2021 | 647119 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 9/22/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/22/2021 | 647119 | MO | Ockerman, Michael | 1.4 | $315.00 | 225 |
| 0003 | 9/22/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/23/2021 | 647119 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 9/23/2021 | 647119 | MO | Ockerman, Michael | 2.1 | $472.50 | 225 |
| 0003 | 9/24/2021 | 647119 | KAC | Calderone, Kenneth A | 1.4 | $315.00 | 225 |
| 0003 | 9/27/2021 | 647119 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 9/27/2021 | 647119 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 9/27/2021 | 647119 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 9/27/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/27/2021 | 647119 | KLL | Lansden, Katie L | 0.1 | $13.00 | 130 |
| 0003 | 9/27/2021 | 647119 | MO | Ockerman, Michael | 1.4 | $315.00 | 225 |
| 0003 | 9/28/2021 | 647119 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 9/28/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/29/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/29/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 9/29/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.6 | $105.00 | 175 |
| 0003 | 9/30/2021 | 647119 | ACH | Hose, Ann C | 3.1 | $403.00 | 130 |
| 0003 | 9/30/2021 | 647119 | ACH | Hose, Ann C | 7.6 | $988.00 | 130 |
| 0003 | 9/30/2021 | 647119 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/30/2021 | 647119 | KLL | Lansden, Katie L | 0.1 | $13.00 | 130 |
| 0003 | 9/30/2021 | 647119 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 9/30/2021 | 647119 | ZCEN | Nagy, Catherine E | 0.8 | $140.00 | 175 |
| 0003 | 10/1/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/1/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/1/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/1/2021 | 647822 | KLL | Lansden, Katie L | 0.6 | $78.00 | 130 |
| 0003 | 10/1/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |

| 0003 | 10/1/2021 | 647822 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 10/1/2021 | 647822 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 10/1/2021 | 647822 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 10/1/2021 | 647822 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 10/1/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 10/1/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/1/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 10/2/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/2/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 10/3/2021 | 647822 | ACH | Hose, Ann C | 3.2 | $416.00 | 130 |
| 0003 | 10/4/2021 | 647822 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 10/4/2021 | 647822 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 10/4/2021 | 647822 | ACH | Hose, Ann C | 0.8 | $104.00 | 130 |
| 0003 | 10/4/2021 | 647822 | ACH | Hose, Ann C | 3.7 | $481.00 | 130 |
| 0003 | 10/4/2021 | 647822 | KLL | Lansden, Katie L | 0.5 | $65.00 | 130 |
| 0003 | 10/4/2021 | 647822 | KLL | Lansden, Katie L | 1.5 | $195.00 | 130 |
| 0003 | 10/4/2021 | 647822 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 10/4/2021 | 647822 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 10/4/2021 | 647822 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 10/4/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 10/5/2021 | 647822 | CJH | Hayworth, Cynthia J | 0.5 | $65.00 | 130 |
| 0003 | 10/5/2021 | 647822 | CJH | Hayworth, Cynthia J | 0.9 | $117.00 | 130 |
| 0003 | 10/5/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/5/2021 | 647822 | KAC | Calderone, Kenneth A | 4.3 | $967.50 | 225 |
| 0003 | 10/5/2021 | 647822 | KLL | Lansden, Katie L | 6.5 | $845.00 | 130 |
| 0003 | 10/5/2021 | 647822 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 10/5/2021 | 647822 | MO | Ockerman, Michael | 4.5 | $1,012.50 | 225 |
| 0003 | 10/6/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/6/2021 | 647822 | KLL | Lansden, Katie L | 0.5 | $65.00 | 130 |
| 0003 | 10/6/2021 | 647822 | KLL | Lansden, Katie L | 3.1 | $403.00 | 130 |
| 0003 | 10/6/2021 | 647822 | MO | Ockerman, Michael | 5.1 | $1,147.50 | 225 |
| 0003 | 10/6/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.7 | $122.50 | 175 |
| 0003 | 10/7/2021 | 647822 | CJH | Hayworth, Cynthia J | 1.6 | $208.00 | 130 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/7/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/7/2021 | 647822 | KLL | Lansden, Katie L | 0.2 | $26.00 | 130 |
| 0003 | 10/7/2021 | 647822 | KLL | Lansden, Katie L | 0.2 | $26.00 | 130 |
| 0003 | 10/7/2021 | 647822 | KLL | Lansden, Katie L | 1.8 | $234.00 | 130 |

| 0003 | 10/7/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
|---|---|---|---|---|---|---|---|
| 0003 | 10/7/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/7/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 10/7/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 10/7/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 10/7/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.6 | $105.00 | 175 |
| 0003 | 10/8/2021 | 647822 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 10/8/2021 | 647822 | CJH | Hayworth, Cynthia J | 0.6 | $78.00 | 130 |
| 0003 | 10/8/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/8/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/8/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/8/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/8/2021 | 647822 | KLL | Lansden, Katie L | 1.3 | $169.00 | 130 |
| 0003 | 10/8/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/9/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/11/2021 | 647822 | CJH | Hayworth, Cynthia J | 1.4 | $182.00 | 130 |
| 0003 | 10/11/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/11/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/11/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/12/2021 | 647822 | ACH | Hose, Ann C | 2.9 | $377.00 | 130 |
| 0003 | 10/12/2021 | 647822 | ACH | Hose, Ann C | 3.1 | $403.00 | 130 |
| 0003 | 10/12/2021 | 647822 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 10/12/2021 | 647822 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 10/12/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/12/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/12/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/12/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/13/2021 | 647822 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 10/13/2021 | 647822 | CJH | Hayworth, Cynthia J | 0.9 | $117.00 | 130 |
| 0003 | 10/13/2021 | 647822 | KLL | Lansden, Katie L | 2.2 | $286.00 | 130 |
| 0003 | 10/13/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/14/2021 | 647822 | CJH | Hayworth, Cynthia J | 0.5 | $65.00 | 130 |
| 0003 | 10/14/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/14/2021 | 647822 | KLL | Lansden, Katie L | 2.9 | $377.00 | 130 |
| 0003 | 10/14/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/14/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.4 | $70.00 | 175 |
| 0003 | 10/15/2021 | 647822 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 10/15/2021 | 647822 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 10/15/2021 | 647822 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 10/15/2021 | 647822 | KLL | Lansden, Katie L | 2.9 | $377.00 | 130 |
| 0003 | 10/15/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 10/15/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 10/15/2021 | 647822 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 10/15/2021 | 647822 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 10/18/2021 | 647822 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |

| 0003 | 10/18/2021 | 647822 | KLL | Lansden, Katie L | 3.8 | $494.00 | 130 |
|------|------------|--------|------|------------------|-----|---------|-----|
| 0003 | 10/18/2021 | 647822 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 10/18/2021 | 647822 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 10/18/2021 | 647822 | MO | Ockerman, Michael | 1.3 | $292.50 | 225 |
| 0003 | 10/18/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/18/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/18/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/18/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 10/19/2021 | 647822 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 10/19/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 10/19/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 10/19/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.6 | $105.00 | 175 |
| 0003 | 10/19/2021 | 647822 | ZCEN | Nagy, Catherine E | 1.2 | $210.00 | 175 |
| 0003 | 10/20/2021 | 647822 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 10/20/2021 | 647822 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 10/20/2021 | 647822 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 10/21/2021 | 647822 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 10/21/2021 | 647822 | MO | Ockerman, Michael | 2.4 | $540.00 | 225 |
| 0003 | 10/21/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/22/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 10/22/2021 | 647822 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 10/22/2021 | 647822 | MO | Ockerman, Michael | 1.8 | $405.00 | 225 |
| 0003 | 10/22/2021 | 647822 | MO | Ockerman, Michael | 3.1 | $697.50 | 225 |
| 0003 | 10/23/2021 | 647822 | MO | Ockerman, Michael | 1.3 | $292.50 | 225 |
| 0003 | 10/25/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 10/25/2021 | 647822 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 10/25/2021 | 647822 | MO | Ockerman, Michael | 2.4 | $540.00 | 225 |
| 0003 | 10/26/2021 | 647822 | JDL | Latchney, John D | 0.6 | $135.00 | 225 |
| 0003 | 10/26/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/26/2021 | 647822 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/26/2021 | 647822 | MO | Ockerman, Michael | 2.7 | $607.50 | 225 |
| 0003 | 10/26/2021 | 647822 | MO | Ockerman, Michael | 3.8 | $855.00 | 225 |
| 0003 | 10/26/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 10/26/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/26/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/27/2021 | 647822 | JDL | Latchney, John D | 1.2 | $270.00 | 225 |
| 0003 | 10/27/2021 | 647822 | JRC | Chlysta, John R | 0.2 | $45.00 | 225 |
| 0003 | 10/27/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/27/2021 | 647822 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 10/27/2021 | 647822 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 10/27/2021 | 647822 | KLL | Lansden, Katie L | 0.1 | $13.00 | 130 |
| 0003 | 10/27/2021 | 647822 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 10/27/2021 | 647822 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 10/27/2021 | 647822 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 10/27/2021 | 647822 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |

| 0003 | 10/27/2021 | 647822 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
|------|------------|--------|------|--------------------|-----|-----------|-----|
| 0003 | 10/27/2021 | 647822 | MO | Ockerman, Michael | 2.1 | $472.50 | 225 |
| 0003 | 10/27/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 10/27/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/28/2021 | 647822 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/28/2021 | 647822 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/28/2021 | 647822 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/28/2021 | 647822 | JDL | Latchney, John D | 0.5 | $112.50 | 225 |
| 0003 | 10/28/2021 | 647822 | JDL | Latchney, John D | 6.2 | $1,395.00 | 225 |
| 0003 | 10/29/2021 | 647822 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/29/2021 | 647822 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/29/2021 | 647822 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 10/29/2021 | 647822 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 10/29/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 10/29/2021 | 647822 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 10/30/2021 | 647822 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 10/31/2021 | 647822 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/1/2021 | 647966 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/1/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 11/1/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 11/2/2021 | 647966 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/2/2021 | 647966 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/2/2021 | 647966 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 11/2/2021 | 647966 | JDL | Latchney, John D | 0.7 | $157.50 | 225 |
| 0003 | 11/2/2021 | 647966 | JDL | Latchney, John D | 0.8 | $180.00 | 225 |
| 0003 | 11/2/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/2/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/2/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/2/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 11/3/2021 | 647966 | JDL | Latchney, John D | 0.7 | $157.50 | 225 |
| 0003 | 11/3/2021 | 647966 | JRC | Chlysta, John R | 0.2 | $45.00 | 225 |
| 0003 | 11/4/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/4/2021 | 647966 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 11/4/2021 | 647966 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 11/4/2021 | 647966 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 11/4/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 11/4/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 11/4/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.4 | $70.00 | 175 |
| 0003 | 11/6/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/6/2021 | 647966 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 11/8/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/8/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/9/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/9/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/9/2021 | 647966 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |

| 0003 | 11/9/2021 | 647966 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 11/9/2021 | 647966 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 11/9/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/9/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/9/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/9/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/9/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 11/10/2021 | 647966 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 11/10/2021 | 647966 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 11/10/2021 | 647966 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 11/10/2021 | 647966 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 11/10/2021 | 647966 | MO | Ockerman, Michael | 1.9 | $427.50 | 225 |
| 0003 | 11/10/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 11/10/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 11/10/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.6 | $105.00 | 175 |
| 0003 | 11/11/2021 | 647966 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |
| 0003 | 11/11/2021 | 647966 | JDL | Latchney, John D | 1.7 | $382.50 | 225 |
| 0003 | 11/11/2021 | 647966 | JDL | Latchney, John D | 1.8 | $405.00 | 225 |
| 0003 | 11/11/2021 | 647966 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 11/11/2021 | 647966 | MO | Ockerman, Michael | 1.7 | $382.50 | 225 |
| 0003 | 11/11/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/11/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/12/2021 | 647966 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 11/12/2021 | 647966 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 11/12/2021 | 647966 | JDL | Latchney, John D | 0.8 | $180.00 | 225 |
| 0003 | 11/12/2021 | 647966 | JDL | Latchney, John D | 2.2 | $495.00 | 225 |
| 0003 | 11/12/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/15/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/15/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/15/2021 | 647966 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 11/15/2021 | 647966 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 11/15/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/16/2021 | 647966 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 11/16/2021 | 647966 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 11/17/2021 | 647966 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 11/17/2021 | 647966 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 11/17/2021 | 647966 | MO | Ockerman, Michael | 1.6 | $360.00 | 225 |
| 0003 | 11/17/2021 | 647966 | MO | Ockerman, Michael | 4.8 | $1,080.00 | 225 |
| 0003 | 11/19/2021 | 647966 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 11/19/2021 | 647966 | JRC | Chlysta, John R | 0.1 | $22.50 | 225 |
| 0003 | 11/19/2021 | 647966 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 11/19/2021 | 647966 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |

| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
|---|---|---|---|---|---|---|---|
| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 11/19/2021 | 647966 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 11/22/2021 | 647966 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 11/22/2021 | 647966 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 11/22/2021 | 647966 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 11/23/2021 | 647966 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 12/1/2021 | 649571 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 12/2/2021 | 649571 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 12/2/2021 | 649571 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 12/2/2021 | 649571 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 12/2/2021 | 649571 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 12/3/2021 | 649571 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 12/3/2021 | 649571 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 12/21/2021 | 649571 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/21/2021 | 649571 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/21/2021 | 649571 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/23/2021 | 649571 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/23/2021 | 649571 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 12/27/2021 | 649571 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 12/27/2021 | 649571 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/6/2022 | 650189 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/7/2022 | 650189 | ACH | Hose, Ann C | 4.8 | $624.00 | 130 |
| 0003 | 1/11/2022 | 650189 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/11/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 1/11/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.4 | $70.00 | 175 |
| 0003 | 1/12/2022 | 650189 | JDL | Latchney, John D | 1.0 | $225.00 | 225 |
| 0003 | 1/12/2022 | 650189 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/13/2022 | 650189 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 1/14/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 1/20/2022 | 650189 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/20/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 1/21/2022 | 650189 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 1/21/2022 | 650189 | MO | Ockerman, Michael | 1.6 | $360.00 | 225 |
| 0003 | 1/21/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 1/21/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 1/24/2022 | 650189 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/24/2022 | 650189 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 1/24/2022 | 650189 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 1/25/2022 | 650189 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 1/26/2022 | 650189 | KAC | Calderone, Kenneth A | 2.4 | $540.00 | 225 |
| 0003 | 1/26/2022 | 650189 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 1/27/2022 | 650189 | KAC | Calderone, Kenneth A | 3.9 | $877.50 | 225 |
| 0003 | 1/27/2022 | 650189 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0003 | 1/29/2022 | 650189 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 1/31/2022 | 650189 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 1/31/2022 | 650189 | ACH | Hose, Ann C | 6.4 | $832.00 | 130 |
| 0003 | 1/31/2022 | 650189 | JDL | Latchney, John D | 3.7 | $832.50 | 225 |
| 0003 | 2/1/2022 | 650798 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 2/1/2022 | 650798 | JDL | Latchney, John D | 0.8 | $180.00 | 225 |
| 0003 | 2/1/2022 | 650798 | JDL | Latchney, John D | 1.0 | $225.00 | 225 |
| 0003 | 2/1/2022 | 650798 | JDL | Latchney, John D | 1.2 | $270.00 | 225 |
| 0003 | 2/1/2022 | 650798 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 2/2/2022 | 650798 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |
| 0003 | 2/2/2022 | 650798 | ACH | Hose, Ann C | 2.1 | $273.00 | 130 |
| 0003 | 2/2/2022 | 650798 | ACH | Hose, Ann C | 2.7 | $351.00 | 130 |
| 0003 | 2/2/2022 | 650798 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/2/2022 | 650798 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/2/2022 | 650798 | KAC | Calderone, Kenneth A | 3.2 | $720.00 | 225 |
| 0003 | 2/2/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/2/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/2/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/2/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/2/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/3/2022 | 650798 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/3/2022 | 650798 | JDL | Latchney, John D | 0.5 | $112.50 | 225 |
| 0003 | 2/3/2022 | 650798 | JDL | Latchney, John D | 0.5 | $112.50 | 225 |
| 0003 | 2/3/2022 | 650798 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/3/2022 | 650798 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/3/2022 | 650798 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 2/7/2022 | 650798 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 2/7/2022 | 650798 | KAC | Calderone, Kenneth A | 1.9 | $427.50 | 225 |
| 0003 | 2/7/2022 | 650798 | KAC | Calderone, Kenneth A | 2.1 | $472.50 | 225 |
| 0003 | 2/7/2022 | 650798 | MO | Ockerman, Michael | 0.6 | $135.00 | 225 |
| 0003 | 2/7/2022 | 650798 | MO | Ockerman, Michael | 3.3 | $742.50 | 225 |
| 0003 | 2/8/2022 | 650798 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 2/8/2022 | 650798 | KAC | Calderone, Kenneth A | 6.1 | $1,372.50 | 225 |
| 0003 | 2/8/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.5 | $87.50 | 175 |
| 0003 | 2/10/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/11/2022 | 650798 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/11/2022 | 650798 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/11/2022 | 650798 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 2/11/2022 | 650798 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 2/11/2022 | 650798 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 2/11/2022 | 650798 | JDL | Latchney, John D | 0.6 | $135.00 | 225 |
| 0003 | 2/11/2022 | 650798 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 2/11/2022 | 650798 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/11/2022 | 650798 | KAC | Calderone, Kenneth A | 3.1 | $697.50 | 225 |
| 0003 | 2/11/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |

| 0003 | 2/14/2022 | 650798 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 2/15/2022 | 650798 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 2/16/2022 | 650798 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 2/16/2022 | 650798 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 3/1/2022 | 651721 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 3/9/2022 | 651721 | MO | Ockerman, Michael | 0.5 | $112.50 | 225 |
| 0003 | 3/10/2022 | 651721 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 3/14/2022 | 651721 | CJH | Hayworth, Cynthia J | 3.6 | $468.00 | 130 |
| 0003 | 3/14/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/14/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/14/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/14/2022 | 651721 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 3/14/2022 | 651721 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 3/15/2022 | 651721 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/15/2022 | 651721 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/16/2022 | 651721 | CJH | Hayworth, Cynthia J | 0.6 | $78.00 | 130 |
| 0003 | 3/21/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/21/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/21/2022 | 651721 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/23/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/23/2022 | 651721 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/28/2022 | 651721 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 3/31/2022 | 651721 | KLL | Lansden, Katie L | 0.3 | $39.00 | 130 |
| 0003 | 4/1/2022 | 652321 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/1/2022 | 652321 | JDL | Latchney, John D | 0.5 | $112.50 | 225 |
| 0003 | 4/1/2022 | 652321 | JDL | Latchney, John D | 0.9 | $202.50 | 225 |
| 0003 | 4/4/2022 | 652321 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/4/2022 | 652321 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/15/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 4/15/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 4/15/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 4/15/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 4/15/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 4/18/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 4/21/2022 | 652321 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/21/2022 | 652321 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 4/21/2022 | 652321 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/21/2022 | 652321 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/22/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 4/22/2022 | 652321 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 4/28/2022 | 652321 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/2/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/2/2022 | 653005 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 5/2/2022 | 653005 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 5/3/2022 | 653005 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0003 | 5/4/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/4/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/4/2022 | 653005 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 5/9/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/9/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/10/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/10/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/11/2022 | 653005 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/11/2022 | 653005 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 5/11/2022 | 653005 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 5/16/2022 | 653005 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/16/2022 | 653005 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 5/17/2022 | 653005 | KAC | | 0.2 | $45.00 | 225 |
| 0003 | 6/3/2022 | 653713 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 6/3/2022 | 653713 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 6/4/2022 | 653713 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 6/10/2022 | 653713 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 6/10/2022 | 653713 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 6/15/2022 | 653713 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 6/15/2022 | 653713 | MO | Ockerman, Michael | 0.8 | $180.00 | 225 |
| 0003 | 6/21/2022 | 653713 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/21/2022 | 653713 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/21/2022 | 653713 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/21/2022 | 653713 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/21/2022 | 653713 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/21/2022 | 653713 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 7/6/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/8/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/8/2022 | 654408 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 7/9/2022 | 654408 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 7/15/2022 | 654408 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 7/15/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/15/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/15/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/15/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/15/2022 | 654408 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 7/15/2022 | 654408 | JDL | Latchney, John D | 0.5 | $112.50 | 225 |
| 0003 | 7/18/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/18/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/19/2022 | 654408 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 7/19/2022 | 654408 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/19/2022 | 654408 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 8/3/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/3/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/3/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |

| 0003 | 8/3/2022 | 655136 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
|---|---|---|---|---|---|---|---|
| 0003 | 8/4/2022 | 655136 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 8/4/2022 | 655136 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 8/8/2022 | 655136 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 8/19/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/19/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/19/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/19/2022 | 655136 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 8/19/2022 | 655136 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 8/21/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/21/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/21/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/21/2022 | 655136 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/1/2022 | 655843 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/2/2022 | 655843 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/2/2022 | 655843 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/6/2022 | 655843 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 9/14/2022 | 655843 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 9/15/2022 | 655843 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 9/15/2022 | 655843 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 9/20/2022 | 655843 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/20/2022 | 655843 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/21/2022 | 655843 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/21/2022 | 655843 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/29/2022 | 655843 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/29/2022 | 655843 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 10/3/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/3/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/3/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/3/2022 | 656764 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 10/3/2022 | 656764 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/4/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/8/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/8/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/8/2022 | 656764 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 10/8/2022 | 656764 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 10/10/2022 | 656764 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 10/10/2022 | 656764 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 10/10/2022 | 656764 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/10/2022 | 656764 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 10/10/2022 | 656764 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 10/12/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/12/2022 | 656764 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/12/2022 | 656764 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 10/12/2022 | 656764 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |

| 0003 | 10/12/2022 | 656764 | KLL | Lansden, Katie L | 0.5 | $65.00 | 130 |
|------|-----------|--------|------|------------------|-----|--------|-----|
| 0003 | 10/13/2022 | 656764 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 10/13/2022 | 656764 | KLL | Lansden, Katie L | 0.2 | $26.00 | 130 |
| 0003 | 11/11/2022 | 657186 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 11/14/2022 | 657186 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/14/2022 | 657186 | KLL | Lansden, Katie L | 0.1 | $13.00 | 130 |
| 0003 | 11/14/2022 | 657186 | KLL | Lansden, Katie L | 0.3 | $39.00 | 130 |
| 0003 | 11/14/2022 | 657186 | ZCEN | Nagy, Catherine E | 0.1 | $17.50 | 175 |
| 0003 | 11/16/2022 | 657186 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/16/2022 | 657186 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/16/2022 | 657186 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/16/2022 | 657186 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/16/2022 | 657186 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 11/21/2022 | 657186 | KLL | Lansden, Katie L | 2.1 | $273.00 | 130 |
| 0003 | 12/1/2022 | 658011 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 12/1/2022 | 658011 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 12/1/2022 | 658011 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 12/2/2022 | 658011 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 12/2/2022 | 658011 | ACH | Hose, Ann C | 1.7 | $221.00 | 130 |
| 0003 | 12/2/2022 | 658011 | ACH | Hose, Ann C | 3.1 | $403.00 | 130 |
| 0003 | 12/5/2022 | 658011 | ACH | Hose, Ann C | 2.8 | $364.00 | 130 |
| 0003 | 12/6/2022 | 658011 | ACH | Hose, Ann C | 2.9 | $377.00 | 130 |
| 0003 | 12/7/2022 | 658011 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/7/2022 | 658011 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/14/2022 | 658011 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 12/15/2022 | 658011 | CJH | Hayworth, Cynthia J | 2.4 | $312.00 | 130 |
| 0003 | 12/19/2022 | 658011 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 12/21/2022 | 658011 | CJH | Hayworth, Cynthia J | 1.1 | $143.00 | 130 |
| 0003 | 12/21/2022 | 658011 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 12/22/2022 | 658011 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 12/28/2022 | 658011 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 12/29/2022 | 658011 | CJH | Hayworth, Cynthia J | 0.9 | $117.00 | 130 |
| 0003 | 12/29/2022 | 658011 | CJH | Hayworth, Cynthia J | 4.1 | $533.00 | 130 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 12/29/2022 | 658011 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 12/30/2022 | 658011 | CJH | Hayworth, Cynthia J | 0.8 | $104.00 | 130 |
| 0003 | 1/3/2023 | 658811 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 1/4/2023 | 658811 | CJH | Hayworth, Cynthia J | 1.1 | $143.00 | 130 |
| 0003 | 1/5/2023 | 658811 | ACH | Hose, Ann C | 0.8 | $104.00 | 130 |

| 0003 | 1/5/2023 | 658811 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
|---|---|---|---|---|---|---|---|
| 0003 | 1/5/2023 | 658811 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 1/5/2023 | 658811 | KAC | Calderone, Kenneth A | 2.3 | $517.50 | 225 |
| 0003 | 1/5/2023 | 658811 | MO | Ockerman, Michael | 0.9 | $202.50 | 225 |
| 0003 | 1/5/2023 | 658811 | MO | Ockerman, Michael | 1.3 | $292.50 | 225 |
| 0003 | 1/7/2023 | 658811 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/7/2023 | 658811 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 1/7/2023 | 658811 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 1/7/2023 | 658811 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 1/9/2023 | 658811 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 1/10/2023 | 658811 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 1/11/2023 | 658811 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/11/2023 | 658811 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/11/2023 | 658811 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/12/2023 | 658811 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 1/12/2023 | 658811 | KLL | Lansden, Katie L | 0.2 | $26.00 | 130 |
| 0003 | 1/16/2023 | 658811 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 1/19/2023 | 658811 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 1/25/2023 | 658811 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 1/26/2023 | 658811 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 1/26/2023 | 658811 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 2/1/2023 | 659407 | ACH | Hose, Ann C | 4.1 | $533.00 | 130 |
| 0003 | 2/3/2023 | 659407 | ACH | Hose, Ann C | 1.2 | $156.00 | 130 |
| 0003 | 2/3/2023 | 659407 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/3/2023 | 659407 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/3/2023 | 659407 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/3/2023 | 659407 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 2/7/2023 | 659407 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 2/7/2023 | 659407 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 2/17/2023 | 659407 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 3/2/2023 | 660134 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 3/2/2023 | 660134 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 3/8/2023 | 660134 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 3/8/2023 | 660134 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 3/8/2023 | 660134 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 3/8/2023 | 660134 | MO | Ockerman, Michael | 1.2 | $270.00 | 225 |
| 0003 | 3/9/2023 | 660134 | KAC | Calderone, Kenneth A | 1.4 | $315.00 | 225 |
| 0003 | 3/14/2023 | 660134 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 3/14/2023 | 660134 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 3/15/2023 | 660134 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |
| 0003 | 3/16/2023 | 660134 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 3/16/2023 | 660134 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 3/16/2023 | 660134 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 3/16/2023 | 660134 | ZCEN | Nagy, Catherine E | 0.3 | $52.50 | 175 |
| 0003 | 3/21/2023 | 660134 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |

| 0003 | 3/21/2023 | 660134 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 3/22/2023 | 660134 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/23/2023 | 660134 | MO | Ockerman, Michael | 0.9 | $202.50 | 225 |
| 0003 | 3/27/2023 | 660134 | ZCEN | Nagy, Catherine E | 0.2 | $35.00 | 175 |
| 0003 | 3/28/2023 | 660134 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 3/31/2023 | 660134 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/31/2023 | 660134 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/31/2023 | 660134 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/11/2023 | 661034 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 4/12/2023 | 661034 | KAC | Calderone, Kenneth A | 1.7 | $382.50 | 225 |
| 0003 | 4/13/2023 | 661034 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 4/17/2023 | 661034 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 4/21/2023 | 661034 | ACH | Hose, Ann C | 2.5 | $325.00 | 130 |
| 0003 | 4/24/2023 | 661034 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 4/25/2023 | 661034 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/27/2023 | 661034 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 4/28/2023 | 661034 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 5/3/2023 | 661690 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 5/4/2023 | 661690 | MO | Ockerman, Michael | 0.1 | $22.50 | 225 |
| 0003 | 5/4/2023 | 661690 | MO | Ockerman, Michael | 0.2 | $45.00 | 225 |
| 0003 | 5/5/2023 | 661690 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/23/2023 | 661690 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/24/2023 | 661690 | KAC | Calderone, Kenneth A | 2.1 | $472.50 | 225 |
| 0003 | 6/1/2023 | 662293 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 6/14/2023 | 662293 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/15/2023 | 662293 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 6/15/2023 | 662293 | CJH | Hayworth, Cynthia J | 0.6 | $78.00 | 130 |
| 0003 | 6/21/2023 | 662293 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/22/2023 | 662293 | ACH | Hose, Ann C | 2.8 | $364.00 | 130 |
| 0003 | 6/23/2023 | 662293 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 6/23/2023 | 662293 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 6/30/2023 | 662293 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 6/30/2023 | 662293 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/30/2023 | 662293 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/1/2023 | 663058 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/2/2023 | 663058 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 7/2/2023 | 663058 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/3/2023 | 663058 | ACH | Hose, Ann C | 0.8 | $104.00 | 130 |
| 0003 | 7/3/2023 | 663058 | ACH | Hose, Ann C | 1.8 | $234.00 | 130 |
| 0003 | 7/5/2023 | 663058 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 7/12/2023 | 663058 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/12/2023 | 663058 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/12/2023 | 663058 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 7/12/2023 | 663058 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 7/13/2023 | 663058 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |

| 0003 | 7/14/2023 | 663058 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 7/26/2023 | 663058 | ACH | Hose, Ann C | 3.2 | $416.00 | 130 |
| 0003 | 8/4/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/11/2023 | 663820 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/11/2023 | 663820 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 8/14/2023 | 663820 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/14/2023 | 663820 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 8/16/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/17/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/17/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/17/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/17/2023 | 663820 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/17/2023 | 663820 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/21/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/21/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/21/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/23/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/28/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/28/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/28/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/29/2023 | 663820 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/5/2023 | 664516 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/5/2023 | 664516 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/2/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/10/2023 | 665192 | MO | Ockerman, Michael | 0.7 | $157.50 | 225 |
| 0003 | 10/12/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/16/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/16/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/16/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/16/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/16/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/16/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/17/2023 | 665192 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 10/18/2023 | 665192 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/7/2023 | 665749 | ACH | Hose, Ann C | 1.4 | $182.00 | 130 |
| 0003 | 11/13/2023 | 665749 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 11/16/2023 | 665749 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/16/2023 | 665749 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 11/17/2023 | 665749 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |

| 0003 | 11/17/2023 | 665749 | ACH | Hose, Ann C | 3.4 | $442.00 | 130 |
|------|-----------|--------|-----|-------------|-----|---------|-----|
| 0003 | 11/17/2023 | 665749 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/17/2023 | 665749 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 11/20/2023 | 665749 | ACH | Hose, Ann C | 3.1 | $403.00 | 130 |
| 0003 | 11/21/2023 | 665749 | ACH | Hose, Ann C | 2.3 | $299.00 | 130 |
| 0003 | 11/21/2023 | 665749 | JDL | Latchney, John D | 0.5 | $112.50 | 225 |
| 0003 | 11/21/2023 | 665749 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/21/2023 | 665749 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/22/2023 | 665749 | ACH | Hose, Ann C | 4.2 | $546.00 | 130 |
| 0003 | 11/22/2023 | 665749 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 11/28/2023 | 665749 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 11/28/2023 | 665749 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 11/30/2023 | 666599 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/5/2023 | 666599 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 12/11/2023 | 666599 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/12/2023 | 666599 | ACH | Hose, Ann C | 2.2 | $286.00 | 130 |
| 0003 | 12/13/2023 | 666599 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 12/13/2023 | 666599 | ACH | Hose, Ann C | 2.3 | $299.00 | 130 |
| 0003 | 12/18/2023 | 666599 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 12/20/2023 | 666599 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 12/21/2023 | 666599 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/21/2023 | 666599 | MO | Ockerman, Michael | 1.1 | $247.50 | 225 |
| 0003 | 12/21/2023 | 666599 | MO | Ockerman, Michael | 1.4 | $315.00 | 225 |
| 0003 | 12/22/2023 | 666599 | ACH | Hose, Ann C | 1.6 | $208.00 | 130 |
| 0003 | 12/26/2023 | 666599 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 1/2/2024 | 667345 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 1/2/2024 | 667345 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/2/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/3/2024 | 667345 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 1/3/2024 | 667345 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 1/4/2024 | 667345 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 1/4/2024 | 667345 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 1/4/2024 | 667345 | ACH | Hose, Ann C | 1.1 | $143.00 | 130 |
| 0003 | 1/4/2024 | 667345 | ACH | Hose, Ann C | 1.6 | $208.00 | 130 |
| 0003 | 1/4/2024 | 667345 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 1/4/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/4/2024 | 667345 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 1/4/2024 | 667345 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 1/4/2024 | 667345 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 1/5/2024 | 667345 | ACH | Hose, Ann C | 0.8 | $104.00 | 130 |
| 0003 | 1/5/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/5/2024 | 667345 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 1/5/2024 | 667345 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 1/5/2024 | 667345 | KAC | Calderone, Kenneth A | 1.1 | $247.50 | 225 |
| 0003 | 1/8/2024 | 667345 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |

| 0003 | 1/8/2024 | 667345 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
|---|---|---|---|---|---|---|---|
| 0003 | 1/8/2024 | 667345 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 1/8/2024 | 667345 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/8/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/8/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/8/2024 | 667345 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 1/11/2024 | 667345 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 1/11/2024 | 667345 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 1/11/2024 | 667345 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 1/17/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/17/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/17/2024 | 667345 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 1/22/2024 | 667345 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 1/22/2024 | 667345 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 1/23/2024 | 667345 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 1/24/2024 | 667345 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 1/24/2024 | 667345 | ACH | Hose, Ann C | 0.9 | $117.00 | 130 |
| 0003 | 1/25/2024 | 667345 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 1/25/2024 | 667345 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 1/25/2024 | 667345 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 1/26/2024 | 667345 | ACH | Hose, Ann C | 4.1 | $533.00 | 130 |
| 0003 | 1/26/2024 | 667345 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 1/28/2024 | 667345 | RLT | Tucker, Robert L | 0.3 | $67.50 | 225 |
| 0003 | 1/28/2024 | 667345 | RLT | Tucker, Robert L | 1.4 | $315.00 | 225 |
| 0003 | 1/29/2024 | 667345 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 1/29/2024 | 667345 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 1/29/2024 | 667345 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 1/29/2024 | 667345 | RLT | Tucker, Robert L | 0.8 | $180.00 | 225 |
| 0003 | 1/29/2024 | 667345 | RLT | Tucker, Robert L | 0.9 | $202.50 | 225 |
| 0003 | 1/29/2024 | 667345 | RLT | Tucker, Robert L | 1.9 | $427.50 | 225 |
| 0003 | 1/30/2024 | 668149 | RLT | Tucker, Robert L | 0.8 | $180.00 | 225 |
| 0003 | 1/30/2024 | 668149 | RLT | Tucker, Robert L | 1.7 | $382.50 | 225 |
| 0003 | 1/30/2024 | 668149 | RLT | Tucker, Robert L | 2.2 | $495.00 | 225 |
| 0003 | 1/30/2024 | 667345 | SMJ | Juntoff, Sharon J | 0.7 | $91.00 | 130 |
| 0003 | 1/31/2024 | 668149 | RLT | Tucker, Robert L | 0.4 | $90.00 | 225 |
| 0003 | 1/31/2024 | 668149 | RLT | Tucker, Robert L | 0.8 | $180.00 | 225 |
| 0003 | 1/31/2024 | 668149 | RLT | Tucker, Robert L | 1.2 | $270.00 | 225 |
| 0003 | 1/31/2024 | 668149 | RLT | Tucker, Robert L | 2.9 | $652.50 | 225 |
| 0003 | 2/1/2024 | 668149 | RLT | Tucker, Robert L | 1.2 | $270.00 | 225 |
| 0003 | 2/6/2024 | 668149 | CJH | Hayworth, Cynthia J | 1.9 | $247.00 | 130 |
| 0003 | 2/9/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 2/9/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/9/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/9/2024 | 668149 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/10/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |

| 0003 | 2/10/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
|------|-----------|--------|-----|---------------------|-----|--------|-----|
| 0003 | 2/10/2024 | 668149 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/12/2024 | 668149 | ACH | Hose, Ann C | 1.3 | $169.00 | 130 |
| 0003 | 2/13/2024 | 668149 | ACH | Hose, Ann C | 1.8 | $234.00 | 130 |
| 0003 | 2/14/2024 | 668149 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 2/14/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 2/14/2024 | 668149 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/14/2024 | 668149 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/14/2024 | 668149 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 2/14/2024 | 668149 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 2/14/2024 | 668149 | KAC | Calderone, Kenneth A | 3.6 | $810.00 | 225 |
| 0003 | 2/15/2024 | 668149 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 2/15/2024 | 668149 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 2/15/2024 | 668149 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |
| 0003 | 2/15/2024 | 668149 | ACH | Hose, Ann C | 1.8 | $234.00 | 130 |
| 0003 | 2/15/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 2/15/2024 | 668149 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/15/2024 | 668149 | KAC | Calderone, Kenneth A | 4.5 | $1,012.50 | 225 |
| 0003 | 2/16/2024 | 668149 | ACH | Hose, Ann C | 2.7 | $351.00 | 130 |
| 0003 | 2/16/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 2/16/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/16/2024 | 668149 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/16/2024 | 668149 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 2/17/2024 | 668149 | JDL | Latchney, John D | 0.6 | $135.00 | 225 |
| 0003 | 2/17/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/17/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/18/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 2/19/2024 | 668149 | ACH | Hose, Ann C | 2.9 | $377.00 | 130 |
| 0003 | 2/20/2024 | 668149 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 2/20/2024 | 668149 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 2/20/2024 | 668149 | ACH | Hose, Ann C | 3.7 | $481.00 | 130 |
| 0003 | 2/20/2024 | 668149 | CJH | Hayworth, Cynthia J | 2.4 | $312.00 | 130 |
| 0003 | 2/21/2024 | 668149 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 2/21/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.6 | $78.00 | 130 |
| 0003 | 2/21/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/21/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/21/2024 | 668149 | SMJ | Juntoff, Sharon J | 0.2 | $26.00 | 130 |
| 0003 | 2/22/2024 | 668149 | ACH | Hose, Ann C | 2.9 | $377.00 | 130 |
| 0003 | 2/26/2024 | 668149 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 2/26/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/26/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/26/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/26/2024 | 668149 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/27/2024 | 668149 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 2/27/2024 | 668149 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |

| 0003 | 2/28/2024 | 668149 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
|---|---|---|---|---|---|---|---|
| 0003 | 2/28/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/28/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/29/2024 | 668149 | ACH | Hose, Ann C | 1.4 | $182.00 | 130 |
| 0003 | 2/29/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/29/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/29/2024 | 668149 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 2/29/2024 | 668149 | KAC | Calderone, Kenneth A | 2.1 | $472.50 | 225 |
| 0003 | 3/1/2024 | 668812 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 3/1/2024 | 668812 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 3/1/2024 | 668812 | ACH | Hose, Ann C | 3.3 | $429.00 | 130 |
| 0003 | 3/1/2024 | 668812 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/2/2024 | 668812 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/2/2024 | 668812 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/2/2024 | 668812 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 3/2/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/2/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/2/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/2/2024 | 668812 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 3/4/2024 | 668812 | ACH | Hose, Ann C | 2.5 | $325.00 | 130 |
| 0003 | 3/4/2024 | 668812 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 3/5/2024 | 668812 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 3/5/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/5/2024 | 668812 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 3/5/2024 | 668812 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 3/6/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/6/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/6/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/7/2024 | 668812 | ACH | Hose, Ann C | 1.4 | $182.00 | 130 |
| 0003 | 3/8/2024 | 668812 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 3/11/2024 | 668812 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 3/13/2024 | 668812 | ACH | Hose, Ann C | 2.3 | $299.00 | 130 |
| 0003 | 3/13/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/13/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/13/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/13/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/13/2024 | 668812 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 3/13/2024 | 668812 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |

| 0003 | 3/14/2024 | 668812 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
|---|---|---|---|---|---|---|---|
| 0003 | 3/14/2024 | 668812 | ACH | Hose, Ann C | 0.8 | $104.00 | 130 |
| 0003 | 3/15/2024 | 668812 | ACH | Hose, Ann C | 1.2 | $156.00 | 130 |
| 0003 | 3/15/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/15/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/15/2024 | 668812 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 3/15/2024 | 668812 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 3/15/2024 | 668812 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 3/16/2024 | 668812 | ACH | Hose, Ann C | 1.8 | $234.00 | 130 |
| 0003 | 3/18/2024 | 668812 | JDL | Latchney, John D | 3.8 | $855.00 | 225 |
| 0003 | 3/18/2024 | 668812 | KAC | Calderone, Kenneth A | 2.0 | $450.00 | 225 |
| 0003 | 3/19/2024 | 668812 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 3/19/2024 | 668812 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 3/19/2024 | 668812 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 3/19/2024 | 668812 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 3/19/2024 | 668812 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 3/20/2024 | 668812 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 3/20/2024 | 668812 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 3/20/2024 | 668812 | ACH | Hose, Ann C | 1.5 | $195.00 | 130 |
| 0003 | 3/20/2024 | 668812 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 3/20/2024 | 668812 | KAC | Calderone, Kenneth A | 0.5 | $112.50 | 225 |
| 0003 | 3/20/2024 | 668812 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 3/20/2024 | 668812 | KAC | Calderone, Kenneth A | 8.3 | $1,867.50 | 225 |
| 0003 | 3/20/2024 | 668812 | MO | Ockerman, Michael | 0.3 | $67.50 | 225 |
| 0003 | 3/29/2024 | 668812 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 3/29/2024 | 668812 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 3/29/2024 | 668812 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 3/29/2024 | 668812 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 4/1/2024 | 669577 | ACH | Hose, Ann C | 0.9 | $117.00 | 130 |
| 0003 | 4/1/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/1/2024 | 669577 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 4/1/2024 | 669577 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/1/2024 | 669577 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 4/2/2024 | 669577 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/2/2024 | 669577 | ZAIS | Senderovitch, Alan I | 2.7 | $351.00 | 130 |
| 0003 | 4/4/2024 | 669577 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 4/9/2024 | 669577 | ACH | Hose, Ann C | 0.9 | $117.00 | 130 |
| 0003 | 4/9/2024 | 669577 | ACH | Hose, Ann C | 1.3 | $169.00 | 130 |
| 0003 | 4/9/2024 | 669577 | ACH | Hose, Ann C | 2.2 | $286.00 | 130 |
| 0003 | 4/10/2024 | 669577 | CJH | Hayworth, Cynthia J | 0.6 | $78.00 | 130 |
| 0003 | 4/11/2024 | 669577 | CJH | Hayworth, Cynthia J | 1.7 | $221.00 | 130 |
| 0003 | 4/12/2024 | 669577 | CJH | Hayworth, Cynthia J | 1.9 | $247.00 | 130 |
| 0003 | 4/18/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/18/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/18/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |

| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
|------|-----------|--------|-----|----------------------|-----|--------|-----|
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 4/18/2024 | 669577 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 4/19/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/23/2024 | 669577 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 4/23/2024 | 669577 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 4/24/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/24/2024 | 669577 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 4/25/2024 | 669577 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 4/25/2024 | 669577 | ACH | Hose, Ann C | 3.1 | $403.00 | 130 |
| 0003 | 4/29/2024 | 669577 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 4/29/2024 | 669577 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 4/29/2024 | 669577 | JDL | Latchney, John D | 0.6 | $135.00 | 225 |
| 0003 | 4/29/2024 | 669577 | JDL | Latchney, John D | 1.3 | $292.50 | 225 |
| 0003 | 4/29/2024 | 669577 | JDL | Latchney, John D | 1.4 | $315.00 | 225 |
| 0003 | 4/30/2024 | 669577 | ACH | Hose, Ann C | 4.8 | $624.00 | 130 |
| 0003 | 4/30/2024 | 669577 | CJH | Hayworth, Cynthia J | 0.6 | $78.00 | 130 |
| 0003 | 4/30/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/30/2024 | 669577 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/1/2024 | 670673 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 5/1/2024 | 670673 | ACH | Hose, Ann C | 2.1 | $273.00 | 130 |
| 0003 | 5/1/2024 | 670673 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/1/2024 | 670673 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 5/2/2024 | 670673 | ACH | Hose, Ann C | 4.8 | $624.00 | 130 |
| 0003 | 5/6/2024 | 670673 | ACH | Hose, Ann C | 2.7 | $351.00 | 130 |
| 0003 | 5/6/2024 | 670673 | CJH | Hayworth, Cynthia J | 0.9 | $117.00 | 130 |
| 0003 | 5/7/2024 | 670673 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 5/7/2024 | 670673 | ACH | Hose, Ann C | 3.9 | $507.00 | 130 |
| 0003 | 5/9/2024 | 670673 | ACH | Hose, Ann C | 2.9 | $377.00 | 130 |
| 0003 | 5/10/2024 | 670673 | ACH | Hose, Ann C | 3.9 | $507.00 | 130 |
| 0003 | 5/13/2024 | 670673 | ACH | Hose, Ann C | 3.9 | $507.00 | 130 |
| 0003 | 5/21/2024 | 670673 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 5/21/2024 | 670673 | KAC | Calderone, Kenneth A | 0.7 | $157.50 | 225 |
| 0003 | 5/22/2024 | 670673 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 5/22/2024 | 670673 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 5/23/2024 | 670673 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/24/2024 | 670673 | ACH | Hose, Ann C | 2.1 | $273.00 | 130 |
| 0003 | 5/24/2024 | 670673 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/24/2024 | 670673 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 5/28/2024 | 670673 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |

| 0003 | 5/28/2024 | 670673 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
|------|-----------|--------|-----|---------------------|-----|--------|-----|
| 0003 | 5/28/2024 | 670673 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/28/2024 | 670673 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 5/28/2024 | 670673 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 5/29/2024 | 670673 | CJH | Hayworth, Cynthia J | 0.9 | $117.00 | 130 |
| 0003 | 5/30/2024 | 670673 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 5/30/2024 | 670673 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/1/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/1/2024 | 670974 | KAC | Calderone, Kenneth A | 1.2 | $270.00 | 225 |
| 0003 | 6/1/2024 | 670974 | KAC | Calderone, Kenneth A | 1.6 | $360.00 | 225 |
| 0003 | 6/3/2024 | 670974 | ACH | Hose, Ann C | 4.1 | $533.00 | 130 |
| 0003 | 6/3/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.9 | $117.00 | 130 |
| 0003 | 6/3/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/3/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/3/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/3/2024 | 670974 | KAC | Calderone, Kenneth A | 1.7 | $382.50 | 225 |
| 0003 | 6/4/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.7 | $91.00 | 130 |
| 0003 | 6/4/2024 | 670974 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/4/2024 | 670974 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 6/4/2024 | 670974 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 6/4/2024 | 670974 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 6/5/2024 | 670974 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 6/5/2024 | 670974 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 6/7/2024 | 670974 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 6/7/2024 | 670974 | ACH | Hose, Ann C | 0.5 | $65.00 | 130 |
| 0003 | 6/7/2024 | 670974 | ACH | Hose, Ann C | 5.1 | $663.00 | 130 |
| 0003 | 6/7/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 6/10/2024 | 670974 | ACH | Hose, Ann C | 4.3 | $559.00 | 130 |
| 0003 | 6/10/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 6/11/2024 | 670974 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 6/11/2024 | 670974 | ACH | Hose, Ann C | 4.4 | $572.00 | 130 |
| 0003 | 6/12/2024 | 670974 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 6/12/2024 | 670974 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 6/12/2024 | 670974 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 6/12/2024 | 670974 | ACH | Hose, Ann C | 4.4 | $572.00 | 130 |
| 0003 | 6/13/2024 | 670974 | ACH | Hose, Ann C | 5.1 | $663.00 | 130 |
| 0003 | 6/13/2024 | 670974 | CJH | Hayworth, Cynthia J | 2.1 | $273.00 | 130 |
| 0003 | 6/14/2024 | 670974 | ACH | Hose, Ann C | 5.9 | $767.00 | 130 |
| 0003 | 6/14/2024 | 670974 | CJH | Hayworth, Cynthia J | 3.1 | $403.00 | 130 |
| 0003 | 6/17/2024 | 670974 | ACH | Hose, Ann C | 6.2 | $806.00 | 130 |
| 0003 | 6/17/2024 | 670974 | ALC | Calderone, Abbey C | 2.0 | $260.00 | 130 |
| 0003 | 6/17/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 6/17/2024 | 670974 | CJH | Hayworth, Cynthia J | 2.6 | $338.00 | 130 |
| 0003 | 6/17/2024 | 670974 | KAC | | 0.3 | $67.50 | 225 |
| 0003 | 6/18/2024 | 670974 | ACH | Hose, Ann C | 1.7 | $221.00 | 130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0003 | 6/18/2024 | 670974 | ACH | Hose, Ann C | 4.3 | $559.00 | 130 |
| 0003 | 6/18/2024 | 670974 | ALC | Calderone, Abbey C | 0.4 | $52.00 | 130 |
| 0003 | 6/18/2024 | 670974 | ALC | Calderone, Abbey C | 1.0 | $130.00 | 130 |
| 0003 | 6/18/2024 | 670974 | ALC | Calderone, Abbey C | 1.0 | $130.00 | 130 |
| 0003 | 6/18/2024 | 670974 | ALC | Calderone, Abbey C | 3.7 | $481.00 | 130 |
| 0003 | 6/19/2024 | 670974 | ACH | Hose, Ann C | 0.1 | $13.00 | 130 |
| 0003 | 6/19/2024 | 670974 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 6/19/2024 | 670974 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 6/19/2024 | 670974 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 6/19/2024 | 670974 | ACH | Hose, Ann C | 5.3 | $689.00 | 130 |
| 0003 | 6/19/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.2 | $26.00 | 130 |
| 0003 | 6/20/2024 | 670974 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 6/20/2024 | 670974 | ACH | Hose, Ann C | 1.7 | $221.00 | 130 |
| 0003 | 6/20/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 6/20/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/20/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/20/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/20/2024 | 670974 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 6/21/2024 | 670974 | ACH | Hose, Ann C | 4.5 | $585.00 | 130 |
| 0003 | 6/21/2024 | 670974 | CJH | Hayworth, Cynthia J | 1.7 | $221.00 | 130 |
| 0003 | 6/24/2024 | 670974 | ACH | Hose, Ann C | 4.2 | $546.00 | 130 |
| 0003 | 6/24/2024 | 670974 | ALC | Calderone, Abbey C | 0.3 | $39.00 | 130 |
| 0003 | 6/24/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 6/24/2024 | 670974 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 6/24/2024 | 670974 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 6/24/2024 | 670974 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 6/25/2024 | 670974 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 6/25/2024 | 670974 | ACH | Hose, Ann C | 4.1 | $533.00 | 130 |
| 0003 | 6/25/2024 | 670974 | ALC | Calderone, Abbey C | 0.6 | $78.00 | 130 |
| 0003 | 6/25/2024 | 670974 | ALC | Calderone, Abbey C | 1.2 | $156.00 | 130 |
| 0003 | 6/25/2024 | 670974 | ALC | Calderone, Abbey C | 4.0 | $520.00 | 130 |
| 0003 | 6/25/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.3 | $39.00 | 130 |
| 0003 | 6/26/2024 | 670974 | ACH | Hose, Ann C | 1.1 | $143.00 | 130 |
| 0003 | 6/26/2024 | 670974 | ACH | Hose, Ann C | 1.2 | $156.00 | 130 |
| 0003 | 6/26/2024 | 670974 | ACH | Hose, Ann C | 1.6 | $208.00 | 130 |
| 0003 | 6/26/2024 | 670974 | ACH | Hose, Ann C | 2.7 | $351.00 | 130 |
| 0003 | 6/26/2024 | 670974 | ALC | Calderone, Abbey C | 3.0 | $390.00 | 130 |
| 0003 | 6/26/2024 | 670974 | ALC | Calderone, Abbey C | 5.0 | $650.00 | 130 |
| 0003 | 6/26/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 6/26/2024 | 670974 | CJH | Hayworth, Cynthia J | 1.7 | $221.00 | 130 |
| 0003 | 6/26/2024 | 670974 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/27/2024 | 670974 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 6/27/2024 | 670974 | ACH | Hose, Ann C | 3.4 | $442.00 | 130 |
| 0003 | 6/27/2024 | 670974 | ALC | Calderone, Abbey C | 7.5 | $975.00 | 130 |
| 0003 | 6/27/2024 | 670974 | CJH | Hayworth, Cynthia J | 1.9 | $247.00 | 130 |

| 0003 | 6/27/2024 | 670974 | KAC | Calderone, Kenneth A | 2.1 | $472.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 6/28/2024 | 670974 | ACH | Hose, Ann C | 1.8 | $234.00 | 130 |
| 0003 | 6/28/2024 | 670974 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 6/28/2024 | 670974 | ALC | Calderone, Abbey C | 6.0 | $780.00 | 130 |
| 0003 | 6/28/2024 | 670974 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 6/28/2024 | 670974 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 6/28/2024 | 670974 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 6/28/2024 | 670974 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 6/28/2024 | 670974 | KAC | Calderone, Kenneth A | 9.2 | $2,070.00 | 225 |
| 0003 | 6/28/2024 | 670974 | MO | Ockerman, Michael | 3.1 | $697.50 | 225 |
| 0003 | 6/29/2024 | 670974 | ALC | Calderone, Abbey C | 4.0 | $520.00 | 130 |
| 0003 | 6/29/2024 | 670974 | KAC | Calderone, Kenneth A | 8.7 | $1,957.50 | 225 |
| 0003 | 6/30/2024 | 670974 | ACH | Hose, Ann C | 1.4 | $182.00 | 130 |
| 0003 | 6/30/2024 | 670974 | ALC | Calderone, Abbey C | 1.3 | $169.00 | 130 |
| 0003 | 7/1/2024 | 671712 | ACH | Hose, Ann C | 0.6 | $78.00 | 130 |
| 0003 | 7/1/2024 | 671712 | ACH | Hose, Ann C | 0.9 | $117.00 | 130 |
| 0003 | 7/1/2024 | 671712 | ACH | Hose, Ann C | 1.1 | $143.00 | 130 |
| 0003 | 7/1/2024 | 671712 | ALC | Calderone, Abbey C | 0.4 | $52.00 | 130 |
| 0003 | 7/1/2024 | 671712 | ALC | Calderone, Abbey C | 6.0 | $780.00 | 130 |
| 0003 | 7/1/2024 | 671712 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 7/1/2024 | 671712 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 7/1/2024 | 671712 | KAC | Calderone, Kenneth A | 6.0 | $1,350.00 | 225 |
| 0003 | 7/2/2024 | 671712 | ALC | Calderone, Abbey C | 2.9 | $377.00 | 130 |
| 0003 | 7/2/2024 | 671712 | ALC | Calderone, Abbey C | 3.6 | $468.00 | 130 |
| 0003 | 7/2/2024 | 671712 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 7/3/2024 | 671712 | ACH | Hose, Ann C | 3.9 | $507.00 | 130 |
| 0003 | 7/3/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/5/2024 | 671712 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 7/5/2024 | 671712 | JDL | Latchney, John D | 0.9 | $202.50 | 225 |
| 0003 | 7/5/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/5/2024 | 671712 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 7/10/2024 | 671712 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 7/10/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/12/2024 | 671712 | ACH | Hose, Ann C | 1.4 | $182.00 | 130 |
| 0003 | 7/12/2024 | 671712 | ACH | Hose, Ann C | 1.5 | $195.00 | 130 |
| 0003 | 7/15/2024 | 671712 | ACH | Hose, Ann C | 1.9 | $247.00 | 130 |
| 0003 | 7/15/2024 | 671712 | CJH | Hayworth, Cynthia J | 3.7 | $481.00 | 130 |
| 0003 | 7/16/2024 | 671712 | ACH | Hose, Ann C | 0.9 | $117.00 | 130 |
| 0003 | 7/16/2024 | 671712 | ACH | Hose, Ann C | 0.9 | $117.00 | 130 |
| 0003 | 7/16/2024 | 671712 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 7/16/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/17/2024 | 671712 | ACH | Hose, Ann C | 0.7 | $91.00 | 130 |
| 0003 | 7/17/2024 | 671712 | ACH | Hose, Ann C | 0.8 | $104.00 | 130 |
| 0003 | 7/17/2024 | 671712 | ALC | Calderone, Abbey C | 0.7 | $91.00 | 130 |
| 0003 | 7/17/2024 | 671712 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |

| 0003 | 7/17/2024 | 671712 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
|------|-----------|--------|-----|--------------------|-----|--------|-----|
| 0003 | 7/17/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/17/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/18/2024 | 671712 | ALC | Calderone, Abbey C | 0.9 | $117.00 | 130 |
| 0003 | 7/18/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/18/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/18/2024 | 671712 | JDL | Latchney, John D | 1.0 | $225.00 | 225 |
| 0003 | 7/18/2024 | 671712 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 7/22/2024 | 671712 | ACH | Hose, Ann C | 4.1 | $533.00 | 130 |
| 0003 | 7/22/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/22/2024 | 671712 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 7/23/2024 | 671712 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 7/23/2024 | 671712 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 7/23/2024 | 671712 | JDL | Latchney, John D | 0.4 | $90.00 | 225 |
| 0003 | 7/23/2024 | 671712 | JDL | Latchney, John D | 0.6 | $135.00 | 225 |
| 0003 | 7/24/2024 | 671712 | ACH | Hose, Ann C | 0.4 | $52.00 | 130 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 7/24/2024 | 671712 | JDL | Latchney, John D | 0.7 | $157.50 | 225 |
| 0003 | 7/24/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/24/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/24/2024 | 671712 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 7/24/2024 | 671712 | KAC | Calderone, Kenneth A | 1.3 | $292.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 7/25/2024 | 671712 | JDL | Latchney, John D | 0.7 | $157.50 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 7/25/2024 | 671712 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 7/26/2024 | 671712 | CJH | Hayworth, Cynthia J | 0.4 | $52.00 | 130 |
| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |

| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
|---|---|---|---|---|---|---|---|
| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 7/26/2024 | 671712 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 7/29/2024 | 671712 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/1/2024 | 672425 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 8/6/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/6/2024 | 672425 | JDL | Latchney, John D | 0.3 | $67.50 | 225 |
| 0003 | 8/6/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/7/2024 | 672425 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 8/7/2024 | 672425 | ALC | Calderone, Abbey C | 0.7 | $91.00 | 130 |
| 0003 | 8/7/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/7/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/7/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/7/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/7/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/7/2024 | 672425 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 8/8/2024 | 672425 | ALC | Calderone, Abbey C | 1.3 | $169.00 | 130 |
| 0003 | 8/9/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/12/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/13/2024 | 672425 | ALC | Calderone, Abbey C | 0.2 | $26.00 | 130 |
| 0003 | 8/13/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/13/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/13/2024 | 672425 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 8/13/2024 | 672425 | KAC | Calderone, Kenneth A | 0.6 | $135.00 | 225 |
| 0003 | 8/13/2024 | 672425 | KAC | Calderone, Kenneth A | 1.0 | $225.00 | 225 |
| 0003 | 8/14/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/15/2024 | 672425 | MO | Ockerman, Michael | 0.4 | $90.00 | 225 |
| 0003 | 8/16/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/16/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/16/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/19/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/20/2024 | 672425 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 8/20/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/20/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/20/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/20/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/20/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/20/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/21/2024 | 672425 | KAC | Calderone, Kenneth A | 1.4 | $315.00 | 225 |
| 0003 | 8/22/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 8/22/2024 | 672425 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 8/23/2024 | 672425 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/10/2024 | 673147 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0003 | 9/10/2024 | 673147 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/11/2024 | 673147 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/16/2024 | 673147 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/18/2024 | 673147 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/18/2024 | 673147 | KAC | Calderone, Kenneth A | 0.9 | $202.50 | 225 |
| 0003 | 9/20/2024 | 673147 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 9/20/2024 | 673147 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/23/2024 | 673147 | ACH | Hose, Ann C | 0.2 | $26.00 | 130 |
| 0003 | 10/7/2024 | 673907 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 10/14/2024 | 673907 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/9/2024 | 675387 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 12/17/2024 | 675387 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 12/18/2024 | 675387 | KAC | Calderone, Kenneth A | 0.3 | $67.50 | 225 |
| 0003 | 12/20/2024 | 675387 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 12/23/2024 | 675387 | KAC | Calderone, Kenneth A | 0.1 | $22.50 | 225 |
| 0003 | 1/8/2025 | 676241 | KAC | Calderone, Kenneth A | 0.4 | $90.00 | 225 |
| 0003 | 1/13/2025 | 676241 | ACH | Hose, Ann C | 0.3 | $39.00 | 130 |
| 0003 | 1/13/2025 | 676241 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/14/2025 | 676241 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 1/14/2025 | 676241 | JDL | Latchney, John D | 0.2 | $45.00 | 225 |
| 0003 | 1/14/2025 | 676241 | KAC | Calderone, Kenneth A | 0.8 | $180.00 | 225 |
| 0003 | 4/21/2025 | 678476 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 4/21/2025 | 678476 | JDL | Latchney, John D | 0.1 | $22.50 | 225 |
| 0003 | 9/17/2025 | 682367 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/17/2025 | 682367 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| 0003 | 9/17/2025 | 682367 | KAC | Calderone, Kenneth A | 0.2 | $45.00 | 225 |
| | | | | | 1,508.0 | $256,198.00 | |